**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF ARIZONA

Case number *(if known)* _____  Chapter **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Marrs Construction, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-4067740** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **711 W. Happy Valley Rd.** <br> **Phoenix, AZ 85085** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Maricopa** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

　　2361

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.** **Why is the case filed in**
**this district?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or**
**have possession of any**
**real property or personal**
**property that needs**
**immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**█** **Statistical and administrative information**

**13.** **Debtor's estimation of**
**available funds**

.  Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of**
**creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,000 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2025**
                MM / DD / YYYY

X **/s/ Timothy A. Marrs**
Signature of authorized representative of debtor

**Timothy A. Marrs**
Printed name

Email Address of debtor

Title    **President**

**18. Signature of attorney**

X **/s/ Christopher C. Simpson**          Date    **May 30, 2025**
Signature of attorney for debtor                   MM / DD / YYYY

**Christopher C. Simpson**
Printed name

**OSBORN MALEDON, P.A.**
Firm name

**2929 N. Central Avenue**
**Suite 2100**
**Phoenix, AZ 85012**
Number, Street, City, State & ZIP Code

Contact phone    **602-640-9349**          Email address    **csimpson@omlaw.com**

**018626 AZ**
Bar number and State

Debtor name    **Marrs Construction, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒   *Schedule H: Codebtors* (Official Form 206H)
☒   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2025**      X **/s/ Timothy A. Marrs**
                                                   Signature of individual signing on behalf of debtor

                                                   **Timothy A. Marrs**
                                                   Printed name

                                                   **President**
                                                   Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Marrs Construction, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF ARIZONA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Martin Marietta Materials, Inc PO Box 677061 erocksalerts@marti nmarietta.com Dallas, TX 75267** | **erocksalerts@marti nmarietta.com** | | **Unliquidated** | | | **$2,581,055.35** |
| **Arizona Department of Revenue Attn: Audit Processing 1600 W Monroe St Division 9 Phoenix, AZ 85007-2650** | | **Tax Debt** | **Unliquidated** | | | **$469,481.66** |
| **Revenued, LLC 55 Almeria Ave 2nd Flr Miami, FL 33134** | | **Loan** | **Contingent Unliquidated Disputed** | | | **$350,000.00** |
| **Trench-Ade, LLC 3300 N 3rd Ave ar@trench-ade.com Phoenix, AZ 85013** | **ar@trench-ade.co m** | | **Unliquidated** | | | **$199,434.75** |
| **Heritage Advisors 1500 Bethany Home Rd Ste 250 Phoenix, AZ 85014** | | | **Unliquidated** | | | **$169,200.00** |
| **Saxon Paving, LLC 22424 S Ellsworth, PO Box 13 tina.graham@saxon paving.com San Tan Valley, AZ 85140-2000** | **tina.graham@saxo npaving.com** | | **Unliquidated** | | | **$156,895.52** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **A Barricade Company, LLC PO Box 18141 invoicing@abarrica decompany.com Phoenix, AZ 85005** | | **Trade Debt** | **Unliquidated** | | | **$149,762.98** |
| **North Valley Rock 47801 N Black Canyon Hwy 388 chance@northvalley rock.com New River, AZ 85087** | | | **Unliquidated** | | | **$146,315.90** |
| **Payroll Funding 10956 Viaje Ave Las Vegas, NV 89135** | | **Loan** | **Contingent Unliquidated Disputed** | | | **$134,160.94** |
| **Fullerform Systems, Inc. 24 E Pioneer St Phoenix, AZ 85040** | | | **Unliquidated** | | | **$132,191.65** |
| **The Huntington National Bank 11100 Wayzata Blvd Ste 700 Attn: Marty Straub Hopkins, MN 55305** | efcustomerservice @huntington.com | **2018 12M3 Grader** | **Unliquidated** | | | **$127,657.00** |
| **Ascentium Capital 23970 Hwy 59 N Kingwood, TX 77339** | | **Loan - 2021 Kenworth Construction TT&L Fees** | **Unliquidated** | | | **$122,872.00** |
| **Payroll Funding 10956 Viaje Ave Las Vegas, NV 89135** | | **Loan** | **Contingent Unliquidated Disputed** | | | **$118,488.86** |
| **Payroll Funding 10956 Viaje Ave Las Vegas, NV 89135** | | **Loan** | **Contingent Unliquidated Disputed** | | | **$115,895.94** |
| **Martin Marietta Materials, AP PO Box 677061 erocksalerts@marti nmarietta.com Dallas, TX 75267** | | **Trade Debt** | **Unliquidated** | | | **$111,993.77** |
| **The Huntington National Bank 11100 Wayzata Blvd Ste 700 Attn: Marty Straub Hopkins, MN 55305** | | **Loan** | **Unliquidated** | | | **$105,253.00** |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document    Page 7 of 157

| Debtor | **Marrs Construction, Inc.** | | Case number *(if known)* | |

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **TNT Equipment 367 S Muleshoe Rd Apache Junction, AZ 85119** | | | **Unliquidated** | | | **$104,580.00** |
| **United Rentals 5010 S 67th Ave Phoenix, AZ 85043-6923** | | | **Unliquidated** | | | **$65,171.19** |
| **Empire Southwest PO Box 842381 Client.Accounts@empire-cat.com Los Angeles, CA 90084** | **Client.Accounts@empire-cat.com** | | **Unliquidated** | | | **$60,015.95** |
| **Otto Trucking PO Box 208670 lori@ottotrucking.com Dallas, TX 75320** | | | **Unliquidated** | | | **$57,914.99** |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 3

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 8 of 157

Debtor name     **Marrs Construction, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF ARIZONA

Case number (if known)     _____

☐ Check if this is an
amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................   $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................   $      **10,177,042.58**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................   $      **10,177,042.58**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................   $      **5,957,718.26**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $      **469,481.66**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$      **5,750,292.64**

4.   Total liabilities .................................................................................................................
    Lines 2 + 3a + 3b                 $      **12,177,492.56**

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **KS State Bank** | **Checking** | **5341** | **$0.00** |
| 3.2. | **KS State Bank** | **Checking** | **5406** | **$1.85** |
| 3.3. | **KS State Bank** | **Checking** | **5368** | **$4,634.72** |
| 3.4. | **Chase Bank** | **Checking** | **0066** | **$96,847.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$101,483.57**

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ■ No. Go to Part 3.
   ☐ Yes Fill in the information below.

| Debtor | **Marrs Construction, Inc.** | Case number *(If known)* |
|--------|------------------------------|--------------------------|
|        | Name                         |                          |

---

Part 3:     **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.         **Accounts receivable**

11a. 90 days old or less:        3,553,011.42    -    857,440.03   = ....     **$2,695,571.39**

               face amount               doubtful or uncollectible accounts

12.         **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.      **$2,695,571.39**

---

Part 4:     **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

---

Part 5:     **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

Part 6:     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

Part 7:     **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** Software, computer, media cabinet (fully depreciated) | **$0.00** | N/A | Unknown |

42.         **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

---

| | | | |
|---|---|---|---|
| 43. | **Total of Part 7.** | | **$0.00** |
| | Add lines 39 through 42. Copy the total to line 86. | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.   Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.   Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.   Aircraft and accessories** | | | |
| **50.   Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>See attached list | $4,429,000.00 | Liquidation | $6,711,500.00 |

| | | | |
|---|---|---|---|
| 51. | **Total of Part 8.** | | **$6,711,500.00** |
| | Add lines 47 through 50. Copy the total to line 87. | | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

available.

| 55.1. | **Lease of real property at 711 W Happy Valley Rd, Phoenix AZ** | Leasehold | $0.00 | $0.00 |
|---|---|---|---|---|

**56.**    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

               **$0.00**

**57.**    **Is a depreciation schedule available for any of the property listed in Part 9?**

     ■ No
     ☐ Yes

**58.**    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

     ■ No.  Go to Part 11.
     ☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

                                                    **Current value of debtor's interest**

**71.**    **Notes receivable**
Description (include name of obligor)

**72.**    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.**    **Interests in insurance policies or annuities**

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.**    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Intercompany claims between the Debtor and affiliates, including Marrs Paving, Red Planet Estates, Specialized Transport Services, Down n Dirty, STS New River, Level Up, and STS Happy Valley.**                           **$668,487.62**

| **Nature of claim** | **Intercompany claims** |
|---|---|
| **Amount requested** | **$0.00** |

**76.**    **Trusts, equitable or future interests in property**

**77.**    **Other property of any kind not already listed** *Examples:* Season tickets,

Debtor    **Marrs Construction, Inc.**                    Case number *(If known)* _____
          Name

country club membership

78.    **Total of Part 11.**                                                    $668,487.62
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $101,483.57 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,695,571.39 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $6,711,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $668,487.62 | |
| 91. **Total.** Add lines 80 through 90 for each column | $10,177,042.58 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $10,177,042.58 |

# MARRS CONSTRUCTION

## Schedule A/B # 11

## ACCOUNTS RECEIVABLE

# MARRS CONSTRUCTION INC
## A/R Aging Summary
### As of May 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **Arco Murray** | | | | | | 0.00 |
| Jackson St Storage | | 49,155.64 | | | | 49,155.64 |
| **Total Arco Murray** | $ 0.00 | $ 49,155.64 | $ 0.00 | $ 0.00 | $ 0.00 | $ 49,155.64 |
| **ARCO National Construction** | | | | | | 0.00 |
| Scorpion Phase 2 Five Below Expansion | | | | | 25,152.91 | 25,152.91 |
| **Total ARCO National Construction** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 25,152.91 | $ 25,152.91 |
| **Desert Build** | | | | | | 0.00 |
| Express Oil Change | | 19,401.95 | | | | 19,401.95 |
| **Total Desert Build** | $ 0.00 | $ 19,401.95 | $ 0.00 | $ 0.00 | $ 0.00 | $ 19,401.95 |
| **DG Fenn Construction Inc.** | | | | | | 0.00 |
| Circle K. Offsite | | | | | 69,976.02 | 69,976.02 |
| **Total DG Fenn Construction Inc.** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 69,976.02 | $ 69,976.02 |
| **EMJ Corporation** | | | | | | 0.00 |
| Avondale Station 7122 | | | | | 5,894.34 | 5,894.34 |
| **Total EMJ Corporation** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,894.34 | $ 5,894.34 |
| **ET ENVIRONMENTAL CORPORATION, LLC** | | | | | | 0.00 |
| WM Casa Grande TS & Hauling Facility | 644,704.29 | 435,579.11 | | | | 1,080,283.40 |
| **Total ET ENVIRONMENTAL CORPORATION, LLC** | $ 644,704.29 | $ 435,579.11 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,080,283.40 |
| **FIG Development** | | | | | | 0.00 |
| Vesta Views | | | | | 262,861.81 | 262,861.81 |
| **Total FIG Development** | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 | $ 262,861.81 | $ 262,861.81 |
| **Fourplex Investment Group** | | | | | | 0.00 |
| 19th and Dobbins | | | | | 104,138.37 | 104,138.37 |
| Villas on 35th | | | | | 324,168.83 | 324,168.83 |
| **Total Fourplex Investment Group** | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 | $ 428,307.20 | $ 428,307.20 |
| **Greystar Development** | | | | | | 0.00 |
| City North Phase 2 | | | | | 52,131.01 | 52,131.01 |

| | | | | | |
|---|---|---|---|---|---|
| GSC Marlowe Peoria Place Drywell Connection | | 68,393.65 | 121,103.72 | 84,557.16 | 0.10 | 274,054.63 |
| Residences at Peoria | | 15,547.14 | | | | 15,547.14 |
| **Total Greystar Development** | $ 0.00 | $ 83,940.79 | $ 121,103.72 | $ 84,557.16 | $ 52,131.11 | $ 341,732.78 |
| Hawthorn Homes | | | | | | 0.00 |
| Vesta Views (Hawthorn) | | | 12,847.30 | | | 12,847.30 |
| **Total Hawthorn Homes** | $ 0.00 | $ 0.00 | $ 12,847.30 | $ 0.00 | $ 0.00 | $ 12,847.30 |
| Low Mountain Construction, Inc | | | | | | 0.00 |
| Country Club Way Tempe Walkpath Updated | | | | | 132.64 | 132.64 |
| **Total Low Mountain Construction, Inc** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 132.64 | $ 132.64 |
| Maris Construction | | | | | | 0.00 |
| Portico - Paving | | 107,522.06 | | | | 107,522.06 |
| **Total Maris Construction** | $ 0.00 | $ 107,522.06 | $ 0.00 | $ 0.00 | $ 0.00 | $ 107,522.06 |
| NGC Group, Inc | | | | | | 0.00 |
| Home 2 Suites - Goodyear | | | 18,544.50 | | | 18,544.50 |
| **Total NGC Group, Inc** | $ 0.00 | $ 0.00 | $ 18,544.50 | $ 0.00 | $ 0.00 | $ 18,544.50 |
| Sound Builders Group LLC | | | | | | 0.00 |
| Parkview Townhomes (OCIP) | | | | | 12,984.00 | 12,984.00 |
| **Total Sound Builders Group LLC** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 12,984.00 | $ 12,984.00 |
| TB Penick & Sons, Inc. | | | | | | 0.00 |
| Henri Apartment's updated 4.13.23 | | 17,846.05 | | | | 17,846.05 |
| **Total TB Penick & Sons, Inc.** | $ 0.00 | $ 17,846.05 | $ 0.00 | $ 0.00 | $ 0.00 | $ 17,846.05 |
| Threecore, LLC | | | | | | 0.00 |
| CarMax Production Facility - El Mirage | 93,232.90 | | | | | 93,232.90 |
| **Total Threecore, LLC** | $ 93,232.90 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 93,232.90 |
| Valk Properties V, LLC | | | | | | 0.00 |
| 115th Ave & Indian School Rd - Utilities | | 57,169.13 | | | | 57,169.13 |
| 115th Ave & Indian School Storage 365 | 89,023.45 | 215,717.77 | 83,237.70 | | | 387,978.92 |
| 19th Ave & Southern | | 242,375.68 | | | | 242,375.68 |
| Bethany Home Rd & Citrus Storage | 208,945.56 | 110,666.63 | | | | 319,612.19 |
| **Total Valk Properties V, LLC** | $ 297,969.01 | $ 625,929.21 | $ 83,237.70 | $ 0.00 | $ 0.00 | $ 1,007,135.92 |
| **TOTAL** | $ 1,035,906.20 | $ 1,339,374.81 | $ 235,733.22 | $ 84,557.16 | $ 857,440.03 | $ 3,553,011.42 |

# MARRS CONSTRUCTION

## Schedule A/B # 44 & 52

## DEPRECIATION SCHEDULE

**CLIENT 4118**       **MARRS CONSTRUCTION, INC.**       **45-4067740**

5/23/25        10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FORM 1120S** | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 200 | LOAN COSTS | 7/01/24 | | 22,232 | | | | | | | 22,232 | 2,223 | S/L | 5 | | 4,446 |
| | TOTAL AMORTIZATION | | | 22,232 | | 0 | 0 | 0 | 0 | 0 | 22,232 | 2,223 | | | | 4,446 |
| | COMPUTER SOFTWARE | | | | | | | | | | | | | | | |
| 1 | HEAVY BIDDING SOFTWARE | 5/15/18 | | 9,750 | | | | | | | 9,750 | 9,750 | S/L | | | 0 |
| 2 | STRATUS DRONE SOFTWARE | 12/31/19 | | 5,415 | | | | | | | 5,415 | 5,415 | S/L | | | 0 |
| | TOTAL COMPUTER SOFTWARE | | | 15,165 | | 0 | 0 | 0 | 0 | 0 | 15,165 | 15,165 | | | | 0 |
| | COMPUTERS AND PERIPHERALS | | | | | | | | | | | | | | | |
| 3 | FOX TECH COMPUTER | 11/30/16 | | 722 | | | | | | | 722 | 722 | S/L HY | 5 | | 0 |
| 4 | ROBERT SMITH COMPUTER | 4/23/20 | | 1,900 | | | | | | | 1,900 | 1,710 | S/L HY | 5 | .10000 | 190 |
| | TOTAL COMPUTERS AND PERIPHE | | | 2,622 | | 0 | 0 | 0 | 0 | 0 | 2,622 | 2,432 | | | | 190 |
| | FURN & FIXTURES | | | | | | | | | | | | | | | |
| 5 | MEDIA CABINET | 11/08/16 | | 863 | | | | | | | 863 | 863 | S/L HY | 5 | | 0 |
| | TOTAL FURN & FIXTURES | | | 863 | | 0 | 0 | 0 | 0 | 0 | 863 | 863 | | | | 0 |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | | |
| 6 | EXTENSION LADDER | 3/01/12 | | 350 | | | | | | | 350 | 350 | S/L HY | 5 | | 0 |
| 7 | 8' LADDER | 3/01/12 | | 250 | | | | | | | 250 | 250 | S/L HY | 5 | | 0 |

**CLIENT 4118**          **MARRS CONSTRUCTION, INC.**          **45-4067740**

5/23/25          10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 6' LADDER | 3/01/12 | | 180 | | | | | | | 180 | 180 | S/L HY | 5 | | 0 |
| 9 | SHOVELS | 3/01/12 | | 150 | | | | | | | 150 | 150 | S/L HY | 5 | | 0 |
| 10 | BROOMS | 3/01/12 | | 80 | | | | | | | 80 | 80 | S/L HY | 5 | | 0 |
| 11 | POWER DRILL SET | 3/01/12 | | 550 | | | | | | | 550 | 550 | S/L HY | 5 | | 0 |
| 12 | GENERATOR | 3/01/12 | | 850 | | | | | | | 850 | 850 | S/L HY | 5 | | 0 |
| 13 | SHOP VACUUM | 3/01/12 | | 300 | | | | | | | 300 | 300 | S/L HY | 5 | | 0 |
| 14 | MITER SAW | 3/01/12 | | 820 | | | | | | | 820 | 820 | S/L HY | 5 | | 0 |
| 15 | PRESSURE WASHER | 3/01/12 | | 697 | | | | | | | 697 | 697 | S/L HY | 5 | | 0 |
| 16 | POWER TOOLS | 4/05/12 | | 106 | | | | | | | 106 | 106 | S/L HY | 5 | | 0 |
| 17 | SHARK STEAM MOP | 1/18/13 | | 149 | | | | | | | 149 | 149 | S/L HY | 5 | | 0 |
| 18 | GRIPRITE STAPLER | 2/01/13 | | 299 | | | | | | | 299 | 299 | S/L HY | 5 | | 0 |
| 19 | TABLE SAW | 3/25/13 | | 499 | | | | | | | 499 | 499 | S/L HY | 5 | | 0 |
| 20 | ANGLE DRILL KIT | 4/16/13 | | 273 | | | | | | | 273 | 273 | S/L HY | 5 | | 0 |
| 21 | ELECTRIC BREAKER | 5/14/13 | | 656 | | | | | | | 656 | 656 | S/L HY | 5 | | 0 |
| 22 | RIDGID 12 VOLT RATCHET | 9/11/13 | | 397 | | | | | | | 397 | 397 | S/L HY | 5 | | 0 |
| 23 | SCISSOR LIFT | 10/18/13 | | 6,958 | | | | | | | 6,958 | 6,958 | S/L HY | 5 | | 0 |
| 24 | WELDER | 12/23/13 | | 654 | | | | | | | 654 | 654 | S/L HY | 5 | | 0 |
| 25 | EQUIPMENT | 11/16/16 | | 10,018 | | | | | | | 10,018 | 10,018 | S/L HY | 5 | | 0 |
| 26 | LOW BOY TRAILER I | 3/29/16 | | 30,000 | | | | | | | 30,000 | 30,000 | S/L HY | 5 | | 0 |
| 27 | END DUMP TRAILER | 3/30/16 | | 26,000 | | | | | | | 26,000 | 26,000 | S/L HY | 5 | | 0 |
| 28 | SKID STEER | 2/26/16 | | 64,980 | | | | | | | 64,980 | 64,980 | S/L HY | 5 | | 0 |
| 29 | LOW BOY TRAILER II | 6/20/16 | | 30,000 | | | | | | | 30,000 | 30,000 | S/L HY | 5 | | 0 |
| 30 | EXCAVATOR CAT 336E | 9/19/17 | | 320,642 | | | | | | | 320,642 | 320,642 | S/L HY | 5 | | 0 |
| 31 | LOADER CAT 930K | 9/21/17 | | 154,550 | | | | | | | 154,550 | 154,550 | S/L HY | 5 | | 0 |
| 32 | ASPHALT COMPACTOR CAT CB24B | 10/25/17 | | 32,415 | | | | | | | 32,415 | 32,415 | S/L HY | 5 | | 0 |
| 33 | JOHN DEERE GRADER 672GP | 4/07/17 | | 118,907 | | | | | | | 118,907 | 118,907 | S/L HY | 5 | | 0 |
| 34 | 2016 TEKEUCHI TB260 | 7/01/17 | | 77,016 | | | | | | | 77,016 | 77,016 | S/L HY | 5 | | 0 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | GPS BASE & ROVER | 11/02/17 | | 32,530 | | | | | | | 32,530 | 32,530 | S/L HY | 5 | | 0 |
| 36 | GPS TECH-KIT | 11/02/17 | | 40,504 | | | | | | | 40,504 | 40,504 | S/L HY | 5 | | 0 |
| 37 | KENWORTH T800 DUMP TRUCK | 1/24/17 | | 95,000 | | | | | | | 95,000 | 95,000 | S/L HY | 5 | | 0 |
| 38 | 2001 248 SKID STEER | 2/25/17 | | 10,200 | | | | | | | 10,200 | 10,200 | S/L HY | 5 | | 0 |
| 39 | 2005 246B SKID STEER | 2/25/17 | | 15,000 | | | | | | | 15,000 | 15,000 | S/L HY | 5 | | 0 |
| 40 | 1998 CAT 623F SCRAPER | 4/23/18 | | 103,728 | | | | | | | 103,728 | 103,728 | S/L HY | 5 | | 0 |
| 41 | TRIMBLE EXCAVATOR KIT ROVER | 1/02/18 | | 69,608 | | | | | | | 69,608 | 69,608 | S/L HY | 5 | | 0 |
| 42 | TRIMBLE BOX BLADE CAB KIT | 1/11/18 | | 29,290 | | | | | | | 29,290 | 29,290 | S/L HY | 5 | | 0 |
| 43 | SUI ROLLER WHEEL | 8/20/19 | | 2,606 | | | | | | | 2,606 | 2,606 | S/L HY | 5 | | 0 |
| 44 | 2016 CATERPILLAR CB24B | 5/01/17 | | 35,000 | | | | | | | 35,000 | 35,000 | S/L HY | 5 | | 0 |
| 45 | 2019 CATERPILLAR PC306B | 10/30/19 | | 23,302 | | | | | | | 23,302 | 23,302 | S/L HY | 5 | | 0 |
| 46 | CONRETE MIXER FOR SKID STEE | 12/14/19 | | 3,206 | | | | | | | 3,206 | 3,206 | S/L HY | 5 | | 0 |
| 47 | 36" CATERPILLAR BUCKET | 12/02/19 | | 11,000 | | | | | | | 11,000 | 11,000 | S/L HY | 5 | | 0 |
| 48 | CATERPILLAR 262C2 SKID STEER | 5/11/20 | | 26,663 | | | | | | | 26,663 | 23,997 | S/L HY | 5 | .10000 | 2,666 |
| 49 | 2020 CATERPILLAR 950 GC | 2/11/20 | | 277,564 | | | | | | | 277,564 | 249,808 | S/L HY | 5 | .10000 | 27,756 |
| 50 | 2005 JOHN DEERE 210LE SKIP LO | 4/02/20 | | 17,654 | | | | | | | 17,654 | 15,889 | S/L HY | 5 | .10000 | 1,765 |
| 51 | 2005 JOHN DEERE 210LE SKIP LO | 4/02/20 | | 20,654 | | | | | | | 20,654 | 18,589 | S/L HY | 5 | .10000 | 2,065 |
| 52 | CATERPILLAR 973 CRAWLER LOAD | 4/02/20 | | 9,904 | | | | | | | 9,904 | 8,914 | S/L HY | 5 | .10000 | 990 |
| 53 | INGERSOLL RAND P130WJD TOWAB | 7/11/20 | | 6,115 | | | | | | | 6,115 | 5,503 | S/L HY | 5 | .10000 | 612 |
| 54 | FABRIC BUILDING | 7/11/20 | | 1,934 | | | | | | | 1,934 | 1,741 | S/L HY | 5 | .10000 | 193 |
| 55 | 40FT STANDARD STORAGE CONTA | 7/11/20 | | 3,400 | | | | | | | 3,400 | 3,060 | S/L HY | 5 | .10000 | 340 |
| 56 | 40FT STANDARD STORAGE CONTA | 7/11/20 | | 3,671 | | | | | | | 3,671 | 3,304 | S/L HY | 5 | .10000 | 367 |
| 57 | DITCH WITCH FX30 VACUUM TRAIL | 8/28/20 | | 19,600 | | | | | | | 19,600 | 17,640 | S/L HY | 5 | .10000 | 1,960 |
| 58 | 20 FT CONTAINER | 8/28/20 | | 4,778 | | | | | | | 4,778 | 4,301 | S/L HY | 5 | .10000 | 477 |
| 59 | 2013 POLARIS RANGER DIESEL UT | 8/08/20 | | 10,640 | | | | | | | 10,640 | 9,576 | S/L HY | 5 | .10000 | 1,064 |
| 60 | 36" CAT 320 BUCKET | 10/15/20 | | 5,491 | | | | | | | 5,491 | 4,942 | S/L HY | 5 | .10000 | 549 |
| 61 | 2016 CAT 12M3 GRADER & 2020 SI | 8/05/20 | | 278,509 | | | | | | | 278,509 | 250,658 | S/L HY | 5 | .10000 | 27,851 |

**CLIENT 4118**          **MARRS CONSTRUCTION, INC.**          **45-4067740**

5/23/25          10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 2018 CATERPILLAR 415F2 IL | 6/26/20 | | 67,750 | | | | | | | 67,750 | 60,975 | S/L HY | 5 | .10000 | 6,775 |
| 63 | CATERPILLAR 349TB-36BU BUCKE | 3/11/21 | | 7,981 | | | | | | | 7,981 | 5,586 | S/L HY | 5 | .20000 | 1,596 |
| 64 | 2018 CATERPILLAR 950GC WHEEL | 3/29/21 | | 127,700 | | | | | | | 127,700 | 89,390 | S/L HY | 5 | .20000 | 25,540 |
| 65 | 20' WEATHER TIGHT SHIPPING CO | 7/26/21 | | 7,000 | | | | | | | 7,000 | 4,900 | S/L HY | 5 | .20000 | 1,400 |
| 66 | 20' WEATHER TIGHT SHIPPING CO | 7/26/21 | | 7,000 | | | | | | | 7,000 | 4,900 | S/L HY | 5 | .20000 | 1,400 |
| 67 | 20' WEATHER TIGHT SHIPPING CO | 7/26/21 | | 7,000 | | | | | | | 7,000 | 4,900 | S/L HY | 5 | .20000 | 1,400 |
| 68 | 20' WEATHER TIGHT SHIPPING CO | 7/26/21 | | 7,000 | | | | | | | 7,000 | 4,900 | S/L HY | 5 | .20000 | 1,400 |
| 69 | 1998 CATERPILLAR 623F I | 12/06/21 | | 110,000 | | | | | | | 110,000 | 77,000 | S/L HY | 5 | .20000 | 22,000 |
| 70 | 1999 CATERPILLAR 623F II | 12/06/21 | | 110,000 | | | | | | | 110,000 | 77,000 | S/L HY | 5 | .20000 | 22,000 |
| 71 | 2020 CATERPILLAR 239D3 TRACK | 12/28/21 | | 67,500 | | | | | | | 67,500 | 47,250 | S/L HY | 5 | .20000 | 13,500 |
| 72 | TRIMBLE T7 TABLET & ACCESSO | 10/28/21 | | 19,834 | | | | | | | 19,834 | 13,884 | S/L HY | 5 | .20000 | 3,967 |
| 73 | 2006 CATERPILLAR 613C II | 9/11/21 | | 122,000 | | | | | | | 122,000 | 85,400 | S/L HY | 5 | .20000 | 24,400 |
| 74 | 2014 FREIGHTLINER M2106 WATE | 7/13/21 | | 85,000 | | | | | | | 85,000 | 59,500 | S/L HY | 5 | .20000 | 17,000 |
| 75 | 2015 FREIGHTLINER M2106 WATE | 7/13/21 | | 85,000 | | | | | | | 85,000 | 59,500 | S/L HY | 5 | .20000 | 17,000 |
| 76 | 2016 POLARIS RZR TURBO | 9/28/21 | | 17,500 | | | | | | | 17,500 | 12,250 | S/L HY | 5 | .20000 | 3,500 |
| 77 | 2015 CAN-AM XDS SIDE-BY-SIDE | 8/04/21 | | 12,777 | | | | | | | 12,777 | 8,944 | S/L HY | 5 | .20000 | 2,555 |
| 78 | 72IN SKID STEER SWEEPER ATTA | 3/21/21 | | 2,577 | | | | | | | 2,577 | 1,804 | S/L HY | 5 | .20000 | 515 |
| 79 | 2018 CAT 12M3 GRADER + SITECH | 9/08/21 | | 301,818 | | | | | | | 301,818 | 211,273 | S/L HY | 5 | .20000 | 60,364 |
| 81 | 2019 CAT 308-07CR HYDRAULIC E | 6/01/22 | | 97,138 | | | | | | | 97,138 | 48,569 | S/L HY | 5 | .20000 | 19,428 |
| 82 | 2022 JOHN DEERE 210L TRACTOR | 9/28/22 | | 136,071 | | | | | | | 136,071 | 68,035 | S/L HY | 5 | .20000 | 27,214 |
| 83 | 2021 JOHN DEERE 210L TRACTOR | 8/09/22 | | 124,643 | | | | | | | 124,643 | 62,322 | S/L HY | 5 | .20000 | 24,929 |
| 84 | 2018 CATERPILLAR 311FLRR HYDR | 7/08/22 | | 104,878 | | | | | | | 104,878 | 52,439 | S/L HY | 5 | .20000 | 20,976 |
| 85 | 2014 CATERPILLAR 420FST BACK | 7/07/22 | | 49,294 | | | | | | | 49,294 | 24,647 | S/L HY | 5 | .20000 | 9,859 |
| 86 | 2022 CATERPILLAR 930M LOADER | 7/07/22 | | 201,979 | | | | | | | 201,979 | 100,990 | S/L HY | 5 | .20000 | 40,396 |
| 87 | 2022 CATERPILLAR EXCAVATOR | 8/19/22 | | 125,000 | | | | | | | 125,000 | 62,500 | S/L HY | 5 | .20000 | 25,000 |
| 88 | 2021 CATERPILLAR 920 LOADER | 8/19/22 | | 174,169 | | | | | | | 174,169 | 87,085 | S/L HY | 5 | .20000 | 34,834 |
| 89 | 2021 CATERPILLAR 302.7-07CR EX | 8/19/22 | | 54,814 | | | | | | | 54,814 | 27,407 | S/L HY | 5 | .20000 | 10,963 |

**CLIENT 4118**        **MARRS CONSTRUCTION, INC.**        **45-4067740**

5/23/25        10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 2020 CATERPILLAR 930M LOADER | 8/19/22 | | 192,330 | | | | | | | 192,330 | 96,165 | S/L HY | 5 | .20000 | 38,466 |
| 91 | 2022 CATERPILLAR 289D3 LOADE | 8/04/22 | | 90,130 | | | | | | | 90,130 | 45,065 | S/L HY | 5 | .20000 | 18,026 |
| 92 | 2022 CATERPILLAR 92" SDZR BLA | 8/04/22 | | 15,708 | | | | | | | 15,708 | 7,854 | S/L HY | 5 | .20000 | 3,142 |
| 93 | 2022 NIECE WATER TOWER | 6/27/23 | | 79,602 | | | | | | | 79,602 | 23,880 | S/L HY | 5 | .20000 | 15,920 |
| 94 | 40' CONEX STORAGE I | 5/01/23 | | 4,500 | | | | | | | 4,500 | 1,350 | S/L HY | 5 | .20000 | 900 |
| 95 | 40' CONEX STORAGE II | 5/01/23 | | 4,500 | | | | | | | 4,500 | 1,350 | S/L HY | 5 | .20000 | 900 |
| 96 | 1990 CATERPILLAR 623E | 5/25/23 | | 55,000 | | | | | | | 55,000 | 16,500 | S/L HY | 5 | .20000 | 11,000 |
| 97 | 2019 CATERPILLAR CP56B SOIL CO | 8/25/23 | | 103,445 | | | | | | | 103,445 | 31,033 | S/L HY | 5 | .20000 | 20,689 |
| 98 | 2018 CATERPILLAR 299D3 | 8/03/23 | | 24,380 | | | | | | | 24,380 | 7,314 | S/L HY | 5 | .20000 | 4,876 |
| 99 | 2024 CATERPILLAR 242D3 | 11/30/23 | | 56,687 | | | | | | | 56,687 | 17,006 | S/L HY | 5 | .20000 | 11,337 |
| 100 | 1986 CAT 621B WATER WAGON | 9/18/23 | | 8,362 | | | | | | | 8,362 | 2,508 | S/L HY | 5 | .20000 | 1,672 |
| 101 | 1986 CAT 621B WATER WAGON | 9/18/23 | | 8,362 | | | | | | | 8,362 | 2,508 | S/L HY | 5 | .20000 | 1,672 |
| 102 | 1999 CAT 613C WATER WAGON | 9/18/23 | | 19,749 | | | | | | | 19,749 | 5,925 | S/L HY | 5 | .20000 | 3,950 |
| 103 | 2006 CATERPILLAR D6N BULLDOZ | 8/24/23 | | 86,698 | | | | | | | 86,698 | 26,010 | S/L HY | 5 | .20000 | 17,340 |
| 104 | 1999 INTERNATIONAL 4700 | 11/28/23 | | 15,500 | | | | | | | 15,500 | 4,650 | S/L HY | 5 | .20000 | 3,100 |
| 105 | 2000 INTERNATIONAL 5500I | 11/28/23 | | 31,750 | | | | | | | 31,750 | 9,525 | S/L HY | 5 | .20000 | 6,350 |
| 106 | 1977 CATERPILLAR 613B | 11/28/23 | | 26,250 | | | | | | | 26,250 | 7,875 | S/L HY | 5 | .20000 | 5,250 |
| 107 | 2012 JOHN DEERE 210LJ | 11/28/23 | | 25,000 | | | | | | | 25,000 | 7,500 | S/L HY | 5 | .20000 | 5,000 |
| 108 | 2016 CATERPILLAR 299D3 | 8/22/23 | | 59,057 | | | | | | | 59,057 | 17,717 | S/L HY | 5 | .20000 | 11,811 |
| 109 | 2016 CATERPILLAR 12M3 #0269 | 6/02/23 | | 165,000 | | | | | | | 165,000 | 49,500 | S/L HY | 5 | .20000 | 33,000 |
| 110 | 2020 D5-17 TRE | 9/26/23 | | 292,163 | | | | | | | 292,163 | 87,649 | S/L HY | 5 | .20000 | 58,433 |
| 111 | 2016 CATERPILLAR 330-07 TRACK | 6/29/23 | | 163,107 | | | | | | | 163,107 | 48,932 | S/L HY | 5 | .20000 | 32,621 |
| 112 | 2021 CATERPILLAR 623K SCRAPE | 6/29/23 | | 769,057 | | | | | | | 769,057 | 230,717 | S/L HY | 5 | .20000 | 153,811 |
| 113 | GOMACO COMMIII | 6/29/23 | | 581,335 | | | | | | | 581,335 | 174,401 | S/L HY | 5 | .20000 | 116,267 |
| 190 | 2006 INGERSOLL AIR COMP P185 | 1/06/24 | | 8,000 | | | | | | | 8,000 | 800 | S/L HY | 5 | .20000 | 1,600 |
| 191 | TRIMBLE CAB KITS FOR D8 DOZE | 2/21/24 | | 12,500 | | | | | | | 12,500 | 1,250 | S/L HY | 5 | .20000 | 2,500 |
| 192 | TRIMBLE CAB KITS FOR D8 DOZE | 2/21/24 | | 12,500 | | | | | | | 12,500 | 1,250 | S/L HY | 5 | .20000 | 2,500 |

**CLIENT 4118**        **MARRS CONSTRUCTION, INC.**        **45-4067740**

5/23/25        10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 2000 DR8 DOZER | 2/21/24 | | 140,000 | | | | | | | 140,000 | 7,000 | S/L HY | 10 | .10000 | 14,000 |
| 194 | 1991 623E SCRAPPER | 2/21/24 | | 75,000 | | | | | | | 75,000 | 3,750 | S/L HY | 10 | .10000 | 7,500 |
| 195 | 2017 FORD F550 #1FD...09513 | 2/21/24 | | 160,000 | | | | | | | 160,000 | 8,000 | S/L HY | 10 | .10000 | 16,000 |
| 196 | 2012 D8T DOZER #TXL02842 | 2/21/24 | | 185,000 | | | | | | | 185,000 | 9,250 | S/L HY | 10 | .10000 | 18,500 |
| 197 | 2017 PETERBILT EQUIP HAULER P | 3/13/24 | | 53,888 | | | | | | | 53,888 | 2,694 | S/L HY | 10 | .10000 | 5,389 |
| | **TOTAL MACHINERY & EQUIPMENT** | | | 7,794,280 | | 0 | 0 | 0 | 0 | 0 | 7,794,280 | 4,287,920 | | | | 1,152,088 |
| | TRUCKS AND TRAILERS | | | | | | | | | | | | | | | |
| 115 | FLAT BED BIG TEX TRAILER | 3/01/12 | | 1,700 | | | | | | | 1,700 | 1,700 | S/L HY | 5 | | 0 |
| 116 | ALUMINUM RAMPS | 3/01/12 | | 150 | | | | | | | 150 | 150 | S/L HY | 5 | | 0 |
| 117 | DUMP TRAILER | 4/15/12 | | 3,500 | | | | | | | 3,500 | 3,500 | S/L HY | 5 | | 0 |
| 118 | TRUCK PURCHASE | 11/22/17 | | 10,609 | | | | | | | 10,609 | 10,609 | S/L HY | 5 | | 0 |
| 119 | SERVICE TRUCK | 10/31/16 | | 9,000 | | | | | | | 9,000 | 9,000 | S/L HY | 5 | | 0 |
| 120 | 2018 CHEVY SILVERADO 2500 | 3/30/18 | | 37,264 | | | | | | | 37,264 | 37,264 | S/L HY | 5 | | 0 |
| 121 | 2016 CHEVY SILVERADO 3500HD | 2/27/18 | | 40,699 | | | | | | | 40,699 | 40,699 | S/L HY | 5 | | 0 |
| 122 | 2013 CHEVY 2500HD | 2/10/18 | | 38,250 | | | | | | | 38,250 | 38,250 | S/L HY | 5 | | 0 |
| 123 | 2008 CHEVY 2500HD | 1/01/12 | | 36,500 | | | | | | | 36,500 | 36,500 | S/L HY | 5 | | 0 |
| 124 | 2006 CHEVY 2500HD | 5/01/17 | | 25,000 | | | | | | | 25,000 | 25,000 | S/L HY | 5 | | 0 |
| 125 | 1997 FREIGHTLINER FTD120 | 5/01/19 | | 35,850 | | | | | | | 35,850 | 35,850 | S/L HY | 5 | | 0 |
| 126 | 1996 TOW MASTER OC-24 TRAILE | 3/10/16 | | 7,500 | | | | | | | 7,500 | 7,500 | S/L HY | 5 | | 0 |
| 127 | 2016 BIG TEX TL-20 TRAILER | 3/10/16 | | 6,800 | | | | | | | 6,800 | 6,800 | S/L HY | 5 | | 0 |
| 128 | 2014 DIAMOND C 24LPD DUMP TR | 1/01/15 | | 15,800 | | | | | | | 15,800 | 15,800 | S/L HY | 5 | | 0 |
| 129 | 2000 KENWORTH T800 DUMP TRU | 12/16/19 | | 20,140 | | | | | | | 20,140 | 20,140 | S/L HY | 5 | | 0 |
| 130 | 2003 INTERNATIONAL 4300 WATE | 12/16/19 | | 22,306 | | | | | | | 22,306 | 22,306 | S/L HY | 5 | | 0 |
| 131 | 1999 LANG FAB C38A BOTTOM DU | 12/16/19 | | 9,039 | | | | | | | 9,039 | 9,039 | S/L HY | 5 | | 0 |
| 132 | 2007 FREIGHTLINER M2106 H2O T | 6/26/20 | | 22,698 | | | | | | | 22,698 | 20,428 | S/L HY | 5 | .10000 | 2,270 |

**CLIENT 4118**     **MARRS CONSTRUCTION, INC.**     45-4067740

5/23/25     10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 2010 KENWORTH T800 CAB | 6/26/20 | | 46,715 | | | | | | | 46,715 | 42,044 | S/L HY | 5 | .10000 | 4,671 |
| 134 | 2009 KENWORTH T800 CAB | 6/26/20 | | 46,715 | | | | | | | 46,715 | 42,044 | S/L HY | 5 | .10000 | 4,671 |
| 135 | 2004 MURRAY 53 TON LOWBOY TR | 6/26/20 | | 63,416 | | | | | | | 63,416 | 57,074 | S/L HY | 5 | .10000 | 6,342 |
| 136 | 2014 CHEVY TAHOE | 11/14/20 | | 7,794 | | | | | | | 7,794 | 7,015 | S/L HY | 5 | .10000 | 779 |
| 137 | 2012 FORD F-250 | 11/14/20 | | 9,152 | | | | | | | 9,152 | 8,236 | S/L HY | 5 | .10000 | 916 |
| 138 | 2019 DIAMOND C EQUIPMENT TRA | 10/22/20 | | 6,500 | | | | | | | 6,500 | 5,850 | S/L HY | 5 | .10000 | 650 |
| 139 | SMALL EQUIPMENT TRAILER I | 12/28/20 | | 6,000 | | | | | | | 6,000 | 5,400 | S/L HY | 5 | .10000 | 600 |
| 140 | 2007 FORD F750 4X2 MECHANICS | 8/28/20 | | 33,848 | | | | | | | 33,848 | 30,463 | S/L HY | 5 | .10000 | 3,385 |
| 141 | 2007 LANDOLL 50FT T/A TRAVELI | 8/28/20 | | 32,723 | | | | | | | 32,723 | 29,451 | S/L HY | 5 | .10000 | 3,272 |
| 142 | 2015 CHEVY SILVERADO 2500 P/U | 8/08/20 | | 12,464 | | | | | | | 12,464 | 11,218 | S/L HY | 5 | .10000 | 1,246 |
| 143 | 1998 COZAD 45 TON TRI/A LOWBO | 9/25/20 | | 52,103 | | | | | | | 52,103 | 46,893 | S/L HY | 5 | .10000 | 5,210 |
| 144 | 2015 PETERBILT 389 | 12/04/20 | | 35,000 | | | | | | | 35,000 | 31,500 | S/L HY | 5 | .10000 | 3,500 |
| 145 | 2020 CHEVY SILVERADO | 7/10/20 | | 40,857 | | | | | | | 40,857 | 36,771 | S/L HY | 5 | .10000 | 4,086 |
| 146 | 1998 TRAIL KING TRAILER | 7/27/20 | | 32,000 | | | | | | | 32,000 | 28,800 | S/L HY | 5 | .10000 | 3,200 |
| 147 | 2021 CHEVY TAHOE | 3/31/21 | | 74,193 | | | | | | | 74,193 | 51,935 | S/L HY | 5 | .20000 | 14,839 |
| 148 | 2021 CHEVY SILVERADO 2500 | 2/22/21 | | 50,099 | | | | | | | 50,099 | 35,069 | S/L HY | 5 | .20000 | 10,020 |
| 149 | 2015 DODGE RAM 350 | 10/27/21 | | 27,612 | | | | | | | 27,612 | 19,328 | S/L HY | 5 | .20000 | 5,522 |
| 150 | 2022 CHEVY SILVERADO | 12/22/21 | | 49,566 | | | | | | | 49,566 | 34,696 | S/L HY | 5 | .20000 | 9,913 |
| 151 | 2020 CHEVY SILVERADO 2500 | 1/11/21 | | 46,681 | | | | | | | 46,681 | 32,676 | S/L HY | 5 | .20000 | 9,336 |
| 152 | 2019 CHEVY SILVERADO 0823 | 9/08/21 | | 29,236 | | | | | | | 29,236 | 20,465 | S/L HY | 5 | .20000 | 5,847 |
| 154 | 2011 GMC SIERRA 3500 | 8/24/21 | | 36,000 | | | | | | | 36,000 | 25,200 | S/L HY | 5 | .20000 | 7,200 |
| 155 | 1989 CHEVY SUBURBAN | 4/06/21 | | 8,000 | | | | | | | 8,000 | 5,600 | S/L HY | 5 | .20000 | 1,600 |
| 156 | 2022 GOOSENECK TRAILER | 9/03/21 | | 15,000 | | | | | | | 15,000 | 10,500 | S/L HY | 5 | .20000 | 3,000 |
| 157 | 1986 CHEVY K10 SILVERADO | 8/27/21 | | 3,334 | | | | | | | 3,334 | 2,334 | S/L HY | 5 | .20000 | 667 |
| 158 | 1977 CHEVY SUBURBAN | 8/27/21 | | 3,333 | | | | | | | 3,333 | 2,334 | S/L HY | 5 | .20000 | 667 |
| 159 | 1986 CHEVY C10 SILVERADO | 8/27/21 | | 3,334 | | | | | | | 3,334 | 2,334 | S/L HY | 5 | .20000 | 667 |
| 160 | 1967 CHEVY SUBURBAN | 8/27/21 | | 3,333 | | | | | | | 3,333 | 2,334 | S/L HY | 5 | .20000 | 667 |

**CLIENT 4118**          **MARRS CONSTRUCTION, INC.**          **45-4067740**

5/23/25          10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1979 C30 SILVERADO | 8/27/21 | | 3,333 | | | | | | | 3,333 | 2,334 | S/L HY | 5 | .20000 | 667 |
| 162 | 1986 CHEVY BLAZER | 8/27/21 | | 3,333 | | | | | | | 3,333 | 2,334 | S/L HY | 5 | .20000 | 667 |
| 163 | 2019 WINNEBAGO | 7/20/21 | | 190,000 | | | | | | | 190,000 | 133,000 | S/L HY | 5 | .20000 | 38,000 |
| 164 | 1974 CHEVY BLAZER K5 | 7/12/21 | | 5,800 | | | | | | | 5,800 | 4,060 | S/L HY | 5 | .20000 | 1,160 |
| 165 | 2013 KENWORTH T660 | 8/09/21 | | 32,000 | | | | | | | 32,000 | 22,400 | S/L HY | 5 | .20000 | 6,400 |
| 166 | 1986 CHEVY K20 PICKUP | 1/26/22 | | 8,000 | | | | | | | 8,000 | 4,000 | S/L HY | 5 | .20000 | 1,600 |
| 167 | 2022 LAMAR FLAT-DECK TRAILER | 2/11/22 | | 9,946 | | | | | | | 9,946 | 4,973 | S/L HY | 5 | .20000 | 1,989 |
| 168 | 2021 KENWORTH T880 | 4/01/22 | | 275,931 | | | | | | | 275,931 | 137,965 | S/L HY | 5 | .20000 | 55,186 |
| 169 | 2023 DECKOVER TRAILER #20074 | 5/18/23 | | 9,088 | | | | | | | 9,088 | 2,727 | S/L HY | 5 | .20000 | 1,818 |
| 170 | 2023 DECKOVER TRAILER #20077 | 5/18/23 | | 9,088 | | | | | | | 9,088 | 2,727 | S/L HY | 5 | .20000 | 1,818 |
| 171 | 2023 CHEVY SILVERADO 1500 | 5/01/23 | | 53,721 | | | | | | | 53,721 | 16,116 | S/L HY | 5 | .20000 | 10,744 |
| 172 | 2023 THUNDERCREEK FUEL TRAIL | 7/20/23 | | 45,711 | | | | | | | 45,711 | 13,713 | S/L HY | 5 | .20000 | 9,142 |
| 173 | 2017 DIAMOND C TRAILER | 8/03/23 | | 9,500 | | | | | | | 9,500 | 2,850 | S/L HY | 5 | .20000 | 1,900 |
| 174 | 2015 BIX TEX 20YD TRAILER | 8/03/23 | | 8,500 | | | | | | | 8,500 | 2,550 | S/L HY | 5 | .20000 | 1,700 |
| 175 | 2024 JEEP WRANGLER #8992 | 9/07/23 | | 69,473 | | | | | | | 69,473 | 20,842 | S/L HY | 5 | .20000 | 13,895 |
| 176 | 2024 JEEP WRANGLER #2950 | 9/07/23 | | 64,929 | | | | | | | 64,929 | 19,479 | S/L HY | 5 | .20000 | 12,986 |
| 177 | 2021 PETERBILT TRACTOR | 10/06/23 | | 221,000 | | | | | | | 221,000 | 66,300 | S/L HY | 5 | .20000 | 44,200 |
| 181 | 2007 COZAD 16 WHEEL TRAILER | 10/06/23 | | 64,500 | | | | | | | 64,500 | 19,350 | S/L HY | 5 | .20000 | 12,900 |
| 182 | 2007 BEALL DUMP TRAILER | 10/06/23 | | 64,500 | | | | | | | 64,500 | 19,350 | S/L HY | 5 | .20000 | 12,900 |
| 183 | 2018 QLCD TRAILER | 9/07/23 | | 8,000 | | | | | | | 8,000 | 2,400 | S/L HY | 5 | .20000 | 1,600 |
| 184 | 2023 CHEVY SILVERADO | 11/03/23 | | 59,575 | | | | | | | 59,575 | 17,872 | S/L HY | 5 | .20000 | 11,915 |
| 185 | 2023 CHEVY SILVERADO | 11/03/23 | | 59,075 | | | | | | | 59,075 | 17,722 | S/L HY | 5 | .20000 | 11,815 |
| 186 | LAMAR DECK-OVER TRAILER I | 6/27/23 | | 7,250 | | | | | | | 7,250 | 2,175 | S/L HY | 5 | .20000 | 1,450 |
| 187 | LAMAR DECK-OVER TRAILER II | 6/27/23 | | 7,250 | | | | | | | 7,250 | 2,175 | S/L HY | 5 | .20000 | 1,450 |
| 188 | DECK-OVER TRAILER | 9/20/23 | | 7,812 | | | | | | | 7,812 | 2,343 | S/L HY | 5 | .20000 | 1,562 |
| 189 | LITTLE-TILT DECK TRAILER | 9/20/23 | | 7,812 | | | | | | | 7,812 | 2,343 | S/L HY | 5 | .20000 | 1,562 |
| 198 | 2023 CHEVY SILVERADO .. 63864 | 7/01/24 | | 59,467 | | | | | | | 59,467 | 4,246 | S/L HY | 7 | .14290 | 8,498 |

**CLIENT 4118**      **MARRS CONSTRUCTION, INC.**      **45-4067740**

5/23/25      10:52AM

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | WATER TRUCK | 7/01/24 | | 10,000 | | | | | | | 10,000 | 1,000 | S/L HY | 5 | .20000 | 2,000 |
| | TOTAL TRUCKS AND TRAILERS | | | 2,492,407 | | 0 | 0 | 0 | 0 | 0 | 2,492,407 | 1,517,445 | | | | 386,267 |
| | TOTAL DEPRECIATION | | | 10,305,337 | | 0 | 0 | 0 | 0 | 0 | 10,305,337 | 5,823,825 | | | | 1,538,545 |
| | GRAND TOTAL AMORTIZATION | | | 22,232 | | 0 | 0 | 0 | 0 | 0 | 22,232 | 2,223 | | | | 4,446 |
| | GRAND TOTAL DEPRECIATION | | | 10,305,337 | | 0 | 0 | 0 | 0 | 0 | 10,305,337 | 5,823,825 | | | | 1,538,545 |

# MARRS CONSTRUCTION

# Schedule A/B # 47 & 50

# EQUIPMENT LIST

| Vehicle Number | Division | Year | Model | Make | Maturity | Liquidation Amount | Purchase | Interest % | Loan | Bank | Account Number | VIN / SN | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Grading | 2021 | 2500HD | Chevy | 1/15/2027 | $ 32,500.00 | 1/15/2027 | | Refi - 1 | KS State | 3028909 | 1GC4YME77LF128132 | Vehicle |
| 2 | Utilities | 2024 | 2500HD | Chevy | 8/17/2029 | $ 45,000.00 | 8/17/2024 | | | Mitsubishi | | 2GC4YMEYXR1107185 | Truck |
| 3 | Grading | 2024 | 2500HD | Chevy | 8/17/2029 | $ 45,000.00 | | | | Mitsubishi | 006-0335076-004 | 1GC4YPEY4RF148485 | |
| 4 | Concrete | 2022 | 2500HD | Chevy | 12/22/2028 | $ 35,000.00 | 11/30/2022 | | | Ally | 228-1477-45726 | 2gc4ymeyxn1208432 | |
| 5 | Utilities | 2021 | 2500HD | Chevy | 4/8/2027 | $ 38,000.00 | 2/8/2021 | | Refi - 1 | KS State | 3028909 | 1GB5WLE75MF180739 | Vehicle |
| 6 | Concrete | 2023 | 2500HD | Chevy | 8/17/2029 | $ 35,000.00 | | | | Mitsubishi | 006-0335076-005 | 1GC2YLE79PF236615 | |
| 8 | Utilities | 2022 | 2500HD | Chevy | 3/17/2028 | $ 47,500.00 | 3/17/2022 | | | Ally | 228-0945-44873 | 1GB1WLE76NF217538 | Vehicle |
| 9 | Admin | 2016 | 2500HD | Chev | | $ 14,000.00 | 2/27/2018 | | | | 611-9266-74777 | 1GC4KYC85GF132996 | Vehicle |
| 10 | Grading | 2023 | 1500 | Chevy | | $ 25,000.00 | | | | | | | |
| 12 | Admin | 2021 | Tahoe | Chevy | 4/15/2027 | $ 62,000.00 | 3/31/2021 | | Refi - 1 | KS State | 3028909 | 1GNSKRKT5MR283907 | Vehicle |
| 13 | Grading | 2021 | 2500HD | Chevy | 6/17/2027 | $ 38,000.00 | 6/17/2021 | | | Ally | 228-0344-04988 | 1GC5WLE71MF261751 | Vehicle |
| 14 | Admin | 2021 | 4500HD | Chevy | 5/12/2026 | $ 35,000.00 | 5/12/2021 | | | GM Financial | 212049437068 | 1HTKHPVK3MH597174 | Vehicle |
| 15 | Admin | 2018 | 2500HD | Chev | | $ 17,500.00 | 3/30/2018 | | | | 611-9262-92228 | 1GC2CUEG9JZ281774 | Vehicle |
| 16 | STS | 2024 | 2500HD | Chevy | 8/17/2029 | $ 45,000.00 | | | | Mitsubishi | 006-0335076-008 | 1GC4YPEYXRF148376 | Vehicle |
| 17 | Admin | 2024 | 2500HD | Chevy | 8/17/2029 | $ 35,000.00 | | | | Mitsubishi | 006-0335076-006 | 1GC4YPEY1RF155510 | |
| 19 | STS | 2020 | 1500 | Chevy | 11/6/2026 | $ 36,500.00 | | | | | | 1GCRWCED7LZ335209 | Vehicle |
| 20 | Concrete | 2020 | 2500HD | Chev | 5/28/2026 | $ 35,000.00 | 4/30/2020 | | | Ally | 227-9550-84902 | 1GC4YPEY2LF239956 | Vehicle |
| 21 | Concrete | 2023 | 4500HD | Chevy | 8/17/2028 | $ 45,000.00 | | | | Mitsubishi | 006-0335076-007 | 1HTKHPVK1PH718224 | |
| 22 | Grading | 2020 | 2500HD | Chevy | | $ 52,500.00 | 7/27/2020 | 5.00% | | | 6022132000 | 3GNAXHEVXLS680657 | Vehicle |
| 23 | Concrete | 2021 | 2500HD | Chevy | 5/12/2026 | $ 35,000.00 | 5/12/2021 | | | GM Financial | 212049426044 | 1GB2WLE74MF190133 | Vehicle |
| 24 | Utilities | 2021 | 2500HD | Chevy | 5/12/2026 | $ 33,000.00 | 5/12/2021 | | | GM Financial | 212049435189 | 1GB5WLE72MF189429 | Vehicle |
| 26 | Admin | 2019 | 1500 | Chevy | 9/8/2027 | $ 35,000.00 | | | Refi - 1 | KS State | 3028909 | 3GCNWAEH9KG300823 | Vehicle |
| 27 | Admin | 2023 | 1500 | Chevy | | $ 25,000.00 | | | Guidance - 2 | KS State | | 3GCPACED4PG359043 | |
| 28 | Concrete | 2021 | 4500HD | Chevy | 12/10/2027 | $ 35,000.00 | 12/10/2021 | | | Mitsubishi | 006-0335076-002 | 1HTKHPVK1MH360926 | Truck |
| 29 | Admin | 2022 | 1500 | Chevy | 12/28/2027 | $ 40,000.00 | 12/28/2021 | | Refi - 1 | KS State | 3028909 | 3GCPWCED5NG110247 | Truck |
| 31 | Concrete | 2017 | 3500 | Chevy | 9/7/2026 | $ 19,000.00 | 4/8/2022 | | | Mitsubishi | 006-0335076-003 | 1GB3CYCGOHF180282 | Vehicle |
| 32 | Admin | 2023 | 1500 | Chevy | | $ 25,000.00 | | | Guidance - 2 | KS State | | 2GCPACED4P1147817 | |
| 33 | Admin | 2024 | Wrangler | Jeep | | $ 45,000.00 | | | Guidance - 2 | KS State | | 1C4RJXFG4RW138992 | |
| 37 | Admin | 2023 | 1500 | Chevy | | $ 25,000.00 | | | Guidance - 2 | KS State | | 1GCUDDED2PZ263864 | |
| 40 | Utilities | 2003 | 4300 | International | | $ 14,000.00 | 4/1/2021 | | | | | 1HTMMAAL83H590798 | |
| 42 | Utilities | 2007 | M2106 | Freightliner | | $ 24,500.00 | 4/1/2021 | | | | | 1FVACWCS27HY25582 | |
| 43 | Grading | 2015 | M2106 | Freightliner | 8/19/2026 | $ 87,500.00 | 8/16/2021 | | Refi - 1 | KS State | 3028909 | 3ALHCYCY7FDGC1510 | Vehicle |
| 44 | Grading | 2014 | M2106 | Freightliner | | $ 37,500.00 | | | Refi - 1 | KS State | 3028909 | 1FVHCYCY6EHFV5254 | |
| 45 | Grading | 2011 | LA677 | International | | $ 24,000.00 | | | | | | 1HSDESJN8CH581625 | |
| 51 | STS | 2011 | 386 | Peterbilt | | $ 32,500.00 | 5/1/2020 | | | | | 1XPHDB9XXBD117484 | Heavy Truck |
| 53 | STS | 2021 | T880 | Kenworth | 4/1/2026 | $ 180,000.00 | 4/1/2022 | | | Ascentium | 2658473 | 1NKZX4EX1MJ452814 | Heavy Truck |
| 55 | Grading | 2021 | 359 | Peterbilt | | $ 180,000.00 | | | Guidance - 2 | KS State | | 1XPTD40X7MD736761 | |
| 310 | Grading | 2004 | Professional | Murray | | $ 55,000.00 | | | | | | 1M9G442004A056332 | |
| 311 | Concrete | 1998 | P130WJD | Ingersoll Rand | | $ 4,500.00 | | | | | | | |
| 316 | Grading | 2023 | MTT 920 | Thunder Creek | | $ 45,000.00 | | | | | | 56ZL1UJ22PP000340 | |
| 319 | Grading | 2007 | 16 Tire | Cozad | | $ 55,000.00 | | | Guidance - 2 | KS State | | 1C9GW452171772004 | |
| 320 | Grading | 2007 | End Dump | Beahl | | $ 20,000.00 | | | Guidance - 2 | KS State | | 1BN2P30227W005188 | |
| 1001 | Utilities | 2021 | 302.7 | Cat | | $ 38,000.00 | | | | | | CZ600407 | Equipment |
| 1002 | Grading | 2021 | 302.7 | Cat | 6/13/2026 | $ 38,000.00 | 8/13/2022 | | Refi - 1 | KS State | 3028909 | CZ600409 | Equipment |
| 1011 | Utilities | 2019 | 308 | Cat | 7/10/2026 | $ 90,000.00 | 7/7/2022 | | Refi - 1 | KS State | 3028909 | GG801600 | |
| 1012 | Utilities | 2018 | 311F | Cat | 7/10/2026 | $ 105,000.00 | 7/7/2022 | | Refi - 1 | KS State | 3028909 | KCW10119 | |
| 1013 | Utilities | 2020 | 310-07 | Cat | 2/18/2026 | $ 112,000.00 | 8/19/2022 | | Refi - 1 | KS State | 3028909 | GWT01045 | Equipment |
| 1014 | Utilities | 2018 | 325F | Cat | | $ 132,000.00 | | | | | | XAA10460 | Equipment |
| 1015 | Concrete | 2021 | 306-07 | Cat | | $ 132,000.00 | | | | | | 6G602521 | Equipment |
| 1016 | Utilities | 2016 | 330 | Cat | | $ 105,000.00 | | | | | | MBX00283 | Equipment |

| ID | Category | Year | Model | Make | Date | | Amount | Date | Rate | Type | Lender | Account | Serial | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | Utilities | 2019 | 330-07 | Cat | | $ | 110,000.00 | 5/30/2023 | | Guidance - 2 | KS State | | | |
| 1101 | Grading | 2020 | 950GC | Cat | | $ | 180,000.00 | 2/11/2020 | | Refi - 1 | KS State | 3028909 | 0M5T03528 | Equipment |
| 1102 | Utilities | 2014 | 930K | Cat | | $ | 85,500.00 | | | | | 001-0726013-300 | CRHN03201 | Equipment |
| 1103 | Grading | 2018 | 950GC | Cat | 3/30/2026 | $ | 195,000.00 | 3/25/2021 | | Refi - 1 | KS State | 3028909 | 0M5T01243 | Equipment |
| 1108 | Utilities | 2022 | 930M | Cat | 3/10/2026 | $ | 210,000.00 | 7/7/2022 | | Refi - 1 | KS State | 3028909 | F5K00893 | |
| 1109 | Grading | 2021 | 920-14 | Cat | 2/18/2026 | $ | 135,000.00 | 8/19/2022 | | Refi - 1 | KS State | 3028909 | SL400325 | Equipment |
| 1110 | Utilities | 2020 | 930M | Cat | 2/18/2026 | $ | 165,000.00 | 8/19/2022 | | Refi - 1 | KS State | 3028909 | F5K00781 | |
| 1111 | Utilities | 2021 | 920 | Cat | | $ | 135,000.00 | | | | | | SL400324 | Equipment |
| 1206 | Utilities | 2019 | 420F2IT | Cat | | $ | 87,000.00 | | | Refi - 1 | KS State | 3028909 | HWD03435 | |
| 1209 | Utilities | 2014 | 420F | Cat | 7/10/2026 | $ | 47,500.00 | 7/7/2022 | | Refi - 1 | KS State | 3028909 | SKR03166 | |
| 1301 | Concrete | 2019 | 239D | Cat | | $ | 25,000.00 | 12/28/2021 | 5.00% | Refi - 1 | KS State | 3028909 | HC901082 | Skid Steer |
| 1302 | Concrete | 2016 | 259D | Cat | | $ | 43,000.00 | 3/7/2016 | | | | | DTFTL06780 | |
| 1303 | Grading | 2022 | 289D3 | Cat | 8/3/2026 | $ | 85,000.00 | 8/4/2022 | | Refi - 1 | KS State | 3028909 | JX911044 | Equipment |
| 1401 | Grading | 2018 | 12M3 | Cat | | $ | 207,000.00 | 9/1/2021 | | | cat | | N9F01029 | Equipment |
| 1402 | Grading | 2016 | 12M3 | Cat | | $ | 115,000.00 | 9/2/2020 | | Refi - 1 | KS State | 3028909 | N9F00618 | Equipment |
| 1501 | Grading | 2018 | 415F | Cat | 6/26/2025 | $ | 47,500.00 | 6/26/2020 | 7.80% | | Cat | 001-1052184-000 | 0415FJPF400740 | Equipment |
| 1502 | Grading | 2018 | 415F2 | Cat | 2/15/2026 | $ | 57,000.00 | 2/14/2022 | 5.90% | | Cat | 001-70068064 | PF400936 | Equipment |
| 1504 | Grading | 2021 | 210L | John Deere | 9/8/2028 | $ | 102,000.00 | 9/8/2022 | | Refi - 1 | KS State | 3028909 | 1T8210LXHMF898251 | |
| 1505 | Grading | 2022 | 210L | John Deere | 10/28/2025 | $ | 105,000.00 | 10/28/2022 | | Refi - 1 | KS State | 3028909 | 1T0210LXJNF427262 | |
| 1602 | | 2006 | 613C | Cat | | $ | 110,000.00 | | | Refi - 1 | KS State | 3028909 | 8LJ02881 | Scraper |
| 1604 | | 1999 | 623F | Cat | | $ | 63,000.00 | 12/6/2021 | | Refi - 1 | KS State | 3028909 | 5EW00164 | Scraper |
| 1605 | | 1998 | 623F | Cat | | $ | 80,000.00 | | | Refi - 1 | KS State | 3028909 | 5EW00274 | Scraper |
| 1609 | | 2021 | 623K | Cat | | $ | 750,000.00 | | | Guidance - 2 | KS State | | WTB00479 | |
| 1700 | | 2022 | D5 | Cat | | $ | 265,000.00 | | | Guidance - 2 | KS State | | ZDA00236 | |
| 1706 | Grading | 2000 | D8R | Cat | | $ | 110,000.00 | 2/21/2024 | | Guidance - 2 | KS State | | 6YZ00324 | |
| 1707 | Grading | 2012 | D8T | Cat | | $ | 165,000.00 | 2/21/2024 | | Guidance - 2 | KS State | | TXL02842 | |
| 1804 | Concrete | 2023 | Commender III | Gamaco | | $ | 440,000.00 | | | | KS State | | | |
| Consolidation | | | | | 1/30/2028 | | | | | | KS State | 3028909 | | |
| Guidance Line | | | | | 8/30/2028 | | | | | | KS State | | | |
| | Grading | | | Trimble | | $ | 20,000.00 | 11/2/2017 | 8.50% | | | 001-0885953-000 | | Equipment |
| | Grading | | | Trimble | | $ | 25,000.00 | 11/2/2017 | 8.50% | | | 001-0885953-001 | | Equipment |
| **Total** | | | | | | $ | 6,711,500.00 | | | | | | | |

Debtor name **Marrs Construction, Inc.**

United States Bankruptcy Court for the: DISTRICT OF ARIZONA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:** **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

---

**2.1** | **GM Financial**
Creditor's Name

**801 Cherry St Ste 3500
Attn: Legal
Fort Worth, TX 76102**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number
9901**

**Do multiple creditors have an
interest in the same property?**

☑ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Describe debtor's property that is subject to a lien
**2023 Chevrolet Silverado 1500 - Vehicle Loan**

Describe the lien

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☑ Unliquidated
☐ Disputed

Column A: **$46,690.00**  Column B: **$25,000.00**

---

**2.2** | **KS State Bank**
Creditor's Name

**5110 N Central Ave
Phoenix, AZ 85012**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
08/25/2023**

**Last 4 digits of account number
8895**

**Do multiple creditors have an
interest in the same property?**

Describe debtor's property that is subject to a lien
**All inventory, Chattel Paper, Accounts,
Equipment and General Intangibles**

Describe the lien
**Lien resulting from a UCC 1**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Column A: **$2,480,446.52**  Column B: **$9,771,711.01**

---

| Debtor | **Marrs Construction, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☑ Unliquidated
☐ Disputed

---

| 2.3 | **KS State Bank** | Describe debtor's property that is subject to a lien | $1,573,957.17 | $9,771,711.01 |
|---|---|---|---|---|

Creditor's Name

**5110 N Central Ave**
**Phoenix, AZ 85012**

Creditor's mailing address

**All inventory, Chattel Paper, Accounts, Equipment and General Intangibles**

Describe the lien
**Lien resulting from a UCC 1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**08/25/2023**

**Last 4 digits of account number**
**8909**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☑ Unliquidated
☐ Disputed

---

| 2.4 | **KS State Bank** | Describe debtor's property that is subject to a lien | $1,499,352.57 | $9,771,711.01 |
|---|---|---|---|---|

Creditor's Name

**5110 N Central Ave**
**Phoenix, AZ 85012**

Creditor's mailing address

**All inventory, Chattel Paper, Accounts, Equipment and General Intangibles**

Describe the lien
**Lien resulting from a UCC 1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**08/25/2023**

**Last 4 digits of account number**
**8917**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☑ Unliquidated
☐ Disputed

---

| 2.5 | **PNC Equipment** | Describe debtor's property that is subject to a lien | $53,424.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**655 Business Center Dr**
**Horsham, PA 19044**

Creditor's mailing address

**2022 Niece NPT12000 Water Tower - Equipment Loan**

Describe the lien
**Lien resulting from a UCC 1**

**Is the creditor an insider or related party?**
☑ No

---

Creditor's email address, if known
_____

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**Last 4 digits of account number**
**9508**

☐ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Unliquidated

☐ Disputed

---

| 2.6 | **SBA EIDL** |
|-----|--------------|

Creditor's Name

**Office of Disaster Assistance**
**14925 Kingsport Rd**
**Fort Worth, TX 76155**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**All assets**

$303,848.00     $10,075,559.01

_____

Describe the lien
**Lien resulting from a UCC 1**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known
_____

☐ Yes

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**06/15/2020**

**Last 4 digits of account number**

☐ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Unliquidated

☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

$5,957,718.26

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Debtor name   **Marrs Construction, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Arizona Department of Revenue**<br>**Attn: Audit Processing**<br>**1600 W Monroe St Division 9**<br>**Phoenix, AZ 85007-2650** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **$469,481.66** | **$469,481.66** |
| Date or dates debt was incurred | Basis for the claim:<br>**Tax Debt** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Arizona Dept of Revenue**<br>**PO BOX 29010**<br>**Phoenix, AZ 85038-9010** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Tax Debt** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

27424
Case 2:25-bk-04964-EPB   Doc 1   Filed 05/30/25   Entered 05/30/25 16:11:22   Desc
Main Document    Page 35 of 157

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|-----|---|---|---|---|

**INTERNAL REVENUE SERVICE**
**CENTRALIZED INSOLVENCY**
**OPERATIONS**
**PO BOX 21126**
**Philadelphia, PA 19114-0326**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Tax Debt**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,337.17 |
|---|---|---|---|

**23 Minutes LLC**
**8924 E Pinnacle Peak Rd Ste G5-583**
**accounting@hireremoteraven.com**
**Scottsdale, AZ 85255**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $149,762.98 |
|---|---|---|---|

**A Barricade Company, LLC**
**PO Box 18141**
**invoicing@abarricadecompany.com**
**Phoenix, AZ 85005**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $208.37 |
|---|---|---|---|

**AAA Backflow Testing & Repair LLC**
**PO  Box 9344`**
**steve@aaabackflowtesting.com**
**Surprise, AZ 85374**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,272.50 |
|---|---|---|---|

**Adam's Concrete & Demolition**
**22720 N 21st Ave**
**Phoenix, AZ 85002-7000**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,396.00 |
|---|---|---|---|

**Adam's Concrete Cutting & Removal**
**PO Box 10518**
**concretecutting@live.com**
**Glendale, AZ 85318**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,600.00** |
| --- | --- | --- | --- |

**Affordable Site Model, Inc.**
**2167 Shaw Ave Ste 115-PMB #205**
affordablesitemodel@gmail.com
**Clovis, CA 93611**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25,393.26** |
| --- | --- | --- | --- |

**Aguilar Traffic LLC**
**PO Box 11304**
r.lopez@aguilartraffics.com
**Phoenix, AZ 85061**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,244.55** |
| --- | --- | --- | --- |

**All-City Sweeping, Inc.**
**PO Box 35786**
allcitysweepinginc@gmail.com
**Phoenix, AZ 85069**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,200.00** |
| --- | --- | --- | --- |

**ALM Services, LLC**
**1957 N Hobson**
shampton.almservices@gmail.com
**Mesa, AZ 85203**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$34,485.81** |
| --- | --- | --- | --- |

**American Express**
**PO Box 278**
**Ramsey, NJ 07446**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **1004**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$51,138.67** |
| --- | --- | --- | --- |

**American Express**
**PO Box 278**
**Ramsey, NJ 07446**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **1009**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,291.85** |
| --- | --- | --- | --- |

**Anybackflow.com Inc**
**5728 N 105th Ln**
**Phoenix, AZ 85037-4031**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,236.98 |
|---|---|---|---|

**Arnold Machinery Company - Twin Falls**
**464 Washington St South**
**Twin Falls, ID 83301**

Date(s) debt was incurred _
Last 4 digits of account number  **6327**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Phone #208-733-1715**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $122,872.00 |
|---|---|---|---|

**Ascentium Capital**
**23970 Hwy 59 N**
**Kingwood, TX 77339**

Date(s) debt was incurred  **03/31/2022**
Last 4 digits of account number  **8473**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Loan - 2021 Kenworth Construction TT&L Fees**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,165.00 |
|---|---|---|---|

**Backflow Paradise Inc.**
**PO Box 11405**
**jennifer@backflowparadise.com**
**Glendale, AZ 85318**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $712.50 |
|---|---|---|---|

**Baldwin Moffitt Behm LLP**
**8399 E Indian Rd Ste 201**
**dave@baldwinmoffittbehm.com**
**Scottsdale, AZ 85251**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $266.46 |
|---|---|---|---|

**Bergs Custom Glass LLC**
**19301 W Roosevelt St**
**dberg@bergscustomglass.com**
**Buckeye, AZ 85326**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Big O Tires**
**1975 W Happy Valley Rd**
**Phoenix, AZ 85085**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Blue Cross Blue Shield**
**PO Box 52143**
**Phoenix, AZ 85072-2143**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 38 of 157

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$975.00** |
|------|--------------------------------------------------|----------------------------------------------------------------------|-------------|

**Bonura Striping**
**1057 S 74th St**
**bonurastriping@gmail.com**
**Mesa, AZ 85208**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,704.55** |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------------|

**CDR Painting, LLC**
**4133 W Sweetwater Ave**
**lauraemcgeary@gmail.com**
**Phoenix, AZ 85029**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,011.26** |
|------|--------------------------------------------------|----------------------------------------------------------------------|----------------|

**City of Buckeye - Utility Billing**
**PO Box 25008**
**Salt Lake City, UT 84125**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,622.08** |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------------|

**City of Phoenix Water**
**PO Box 29100**
**Phoenix, AZ 85038-9000**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$165.00** |
|------|--------------------------------------------------|----------------------------------------------------------------------|-------------|

**Concentra Occupational Health Centers SW**
**1818 E Sky Harbor Cir N #150**
**Phoenix, AZ 85034**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,223.00** |
|------|--------------------------------------------------|----------------------------------------------------------------------|----------------|

**CopperPoint Insurance Companies**
**3030 N 3rd St**
**Phoenix, AZ 85012**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|

**Core & Main**
**1830 Craig Park Crt**
**CCINVOICES@coreandmain.com**
**Saint Louis, MO 63146**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:25-bk-04964-EPB   Doc 1   Filed 05/30/25   Entered 05/30/25 16:11:22   Desc
Main Document   Page 39 of 157

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,611.68 |
|---|---|---|---|

**Core Ready Mix**
**3951 E Palm St**
**tatianna@corereadymix.com**
**Mesa, AZ 85215**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Cutting Edge Supply**
**2220 N 27th Ave**
**Phoenix, AZ 85009**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,792.00 |
|---|---|---|---|

**Dave's Construction Service, Inc.**
**1400 N Gilbert Rd Ste 3**
**invoicing@davescoaz.com**
**Gilbert, AZ 85234**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $181.06 |
|---|---|---|---|

**Ditch Witch West**
**PO Box 987**
**tsimpson@pape.com**
**Eugene, OR 97440**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,338.78 |
|---|---|---|---|

**Dorsey & Whitney LLP**
**PO Box 1680**
**Minneapolis, MN 55480**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $60,015.95 |
|---|---|---|---|

**Empire Southwest**
**PO Box 842381**
**Client.Accounts@empire-cat.com**
**Los Angeles, CA 90084**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,536.15 |
|---|---|---|---|

**Epcor**
**PO Box 80036**
**Prescott, AZ 86304**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 40 of 157

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,078.75** |
|---|---|---|---|

**EquipmentShare, Inc.**
PO Box 650429
customerservice@equipmentshare.com
Dallas, TX 75265

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,985.17** |
|---|---|---|---|

**Ethos Enterprises, LLC**
550 W Baseline Rd Ste 102-238
baron@ethosteam.com
Mesa, AZ 85210

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  05/16/2025

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,760.63** |
|---|---|---|---|

**Falcon Contracting, Inc.**
11030 N 21st Ave
liz@falcon-contracting.com
Phoenix, AZ 85029

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Ferguson Enterpirses, Inc.**
111 E Buckeye Rd Ste 5
Phoenix, AZ 85004

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**First Citizens Bank & Trust Co**
10201 Centurion Parkway N Ste 100
Jacksonville, FL 32256

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,819.36** |
|---|---|---|---|

**First Insurance Funding Group**
450 Skokie Blvd Ste 1000
Northbrook, IL 60062-7917

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Services

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$17,706.25** |
|---|---|---|---|

**FLICK General Contracting, LLC**
37205 N 19th Ave
flickcontracting@gmail.com
Phoenix, AZ 85086

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Fortiline Waterworks**
7025 Northwinds Dr NW
Concord, NC 28027

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $132,191.65 |
|---|---|---|---|

**Fullerform Systems, Inc.**
24 E Pioneer St
Phoenix, AZ 85040

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,629.12 |
|---|---|---|---|

**Gomez Tire**
PO Box 21027
gomeztiresales@gmail.com
Mesa, AZ 85277

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,243.00 |
|---|---|---|---|

**Grate Solutions Company, Inc.**
724 W Commerce Ave
terry@degconstruction.com
Gilbert, AZ 85233

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Hashknife Hotshots LLC**
7324 S Atwood Ste 202
Mesa, AZ 85212

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,489.31 |
|---|---|---|---|

**Herc Rentals Inc. - Francine Eubanks**
27500 Riverview Center Blvd
accountsreceivable@hercrentals.com
Bonita Springs, FL 34134

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $169,200.00 |
|---|---|---|---|

**Heritage Advisors**
1500 Bethany Home Rd Ste 250
Phoenix, AZ 85014

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Professional Services__

Is the claim subject to offset? ■ No ☐ Yes

| | | | |
|---|---|---|---|
| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,252.00** |
| | **Integrated Machinery Inc.**<br>**PO Boxd 50**<br>**eric@integrated-machinery.com**<br>**Palo Verde, AZ 85343** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
| | **John Deere Construction & Forestry Co**<br>**6400 NW 86th St**<br>**Johnston, IA 50131** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$450.00** |
| | **Kuntz Janitorial**<br>**PO Box 10343**<br>**Phoenix, AZ 85064** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,825.98** |
| | **Lowery's Glass**<br>**5205 W Montebello Ave Ste A-10**<br>**lowerysinfo@gmail.com**<br>**Glendale, AZ 85301** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,765.93** |
| | **Lubrication Equipment**<br>**1241 Volunteer Pkwy Ste 1000**<br>**Bristol, TN 37620** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$111,993.77** |
| | **Martin Marietta Materials, AP**<br>**PO Box 677061**<br>**erocksalerts@martinmarietta.com**<br>**Dallas, TX 75267** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade Debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,581,055.35** |
| | **Martin Marietta Materials, Inc**<br>**PO Box 677061**<br>**erocksalerts@martinmarietta.com**<br>**Dallas, TX 75267** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade Debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document    Page 43 of 157

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74.43 |
|---|---|---|---|

**Nina Construction Supply**
**1489 E Eliseo Felix Jr Way**
**Avondale, AZ 85323**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $146,315.90 |
|---|---|---|---|

**North Valley Rock**
**47801 N Black Canyon Hwy 388**
**chance@northvalleyrock.com**
**New River, AZ 85087**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Olsen Precast of Arizona**
**3045 S 35th Ave**
**Phoenix, AZ 85009**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,199.63 |
|---|---|---|---|

**Otay Mesa Sales, Inc.**
**1596 Radar Rd**
**accounting@otaysales.com**
**San Diego, CA 92154**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $57,914.99 |
|---|---|---|---|

**Otto Trucking**
**PO Box 208670**
**lori@ottotrucking.com**
**Dallas, TX 75320**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,200.00 |
|---|---|---|---|

**Outer Limits Land Surveying LLC**
**PO Box 71957**
**Phoenix, AZ 85050**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $115,895.94 |
|---|---|---|---|

**Payroll Funding**
**10956 Viaje Ave**
**Las Vegas, NV 89135**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **2998**

Basis for the claim: **Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Marrs Construction, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.62** | Nonpriority creditor's name and mailing address
**Payroll Funding**
10956 Viaje Ave
Las Vegas, NV 89135

Date(s) debt was incurred _

Last 4 digits of account number  **3005**

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No ☐ Yes

**$118,488.86**

---

**3.63** | Nonpriority creditor's name and mailing address
**Payroll Funding**
10956 Viaje Ave
Las Vegas, NV 89135

Date(s) debt was incurred _

Last 4 digits of account number  **3026**

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No ☐ Yes

**$134,160.94**

---

**3.64** | Nonpriority creditor's name and mailing address
**Philadelphia Insurance Companies**
5415 E High St Ste 225
Phoenix, AZ 85004

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.65** | Nonpriority creditor's name and mailing address
**Pipeline Services, Inc.**
3825 S 27th St
Phoenix, AZ 85040

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$750.00**

---

**3.66** | Nonpriority creditor's name and mailing address
**Quarles & Brady LLP**
BIN 88895
christian.alvarez@quasrles.com
Milwaukee, WI 53288

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,970.00**

---

**3.67** | Nonpriority creditor's name and mailing address
**RDO Equipment Co.**
PO Box 7160
rdoar@rdoequipment.com
Fargo, ND 58106

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,413.57**

---

**3.68** | Nonpriority creditor's name and mailing address
**Revenued, LLC**
55 Almeria Ave 2nd Flr
Miami, FL 33134

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No ☐ Yes

**$350,000.00**

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,415.50 |
|---|---|---|---|

**Rick Engineering Company**
**2401 W Peoria Ave Ste 130**
**jdukerich@rickengineering.com**
**Phoenix, AZ 85029**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Rush Truck Center**
**9600 W Roosevelt St**
**Tolleson, AZ 85353-9248**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $156,895.52 |
|---|---|---|---|

**Saxon Paving, LLC**
**22424 S Ellsworth, PO Box 13**
**tina.graham@saxonpaving.com**
**San Tan Valley, AZ 85140-2000**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,681.00 |
|---|---|---|---|

**Scott's Concrete Cutting, LLC**
**PO Box 638**
**scottsconcretecutting@gmail.com**
**Wittmann, AZ 85361**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,222.21 |
|---|---|---|---|

**Sitech Southwest**
**555 W Iron Ave Ste 103**
**Mesa, AZ 85210**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **1881**

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $204,599.93 |
|---|---|---|---|

**Specialized Transport Services LLC**
**825 W Happy Valley Rd**
**Invoice@STSPHX.com**
**Phoenix, AZ 85085**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|---|---|---|---|

**Speedie and Associates**
**3331 E Wood St**
**Phoenix, AZ 85040**

- ☐ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $643.74 |
|---|---|---|---|

**Sunbelt Rentals**
PO Box 8727
Gabrielle.Coburn@sunbelrentals.com
Rancho Cucamonga, CA 91701

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,520.00 |
|---|---|---|---|

**Sundance Industries**
21844 N 22nd Ave
Phoenix, AZ 85027

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $326.00 |
|---|---|---|---|

**Sunstate Equipment Rentals**
PO Box 208439
rebecca.reza@sunstateequip.com
Dallas, TX 75320

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,024.38 |
|---|---|---|---|

**Supreme Oil Company**
755 W A St #200
San Diego, CA 92101

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $882.14 |
|---|---|---|---|

**Surveyors Source, LLC**
4317 N 16th St
Phoenix, AZ 85016

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**T.B. Penick & Sons Inc.**
13280 Evening Crk S Dr #100
San Diego, CA 92128

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**TCF Equipment Finance**
11100 Wayzata Blvd Ste 801
Hopkins, MN 55305

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document        Page 47 of 157

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $486.71 |
|---|---|---|---|

**The Home Depot**
**Attn Legal Dept**
**2455 Paces Ferry Rd SE**
**Atlanta, GA 30339**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,430.62 |
|---|---|---|---|

**The Huntington National Bank**
**11100 Wayzata Blvd Ste 700**
**Attn: Marty Straub**
**Hopkins, MN 55305**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Loan__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $127,657.00 |
|---|---|---|---|

**The Huntington National Bank**
**11100 Wayzata Blvd Ste 700**
**Attn: Marty Straub**
**Hopkins, MN 55305**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __2018 12M3 Grader__

Last 4 digits of account number __5304__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $105,253.00 |
|---|---|---|---|

**The Huntington National Bank**
**11100 Wayzata Blvd Ste 700**
**Attn: Marty Straub**
**Hopkins, MN 55305**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Loan__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $104,580.00 |
|---|---|---|---|

**TNT Equipment**
**367 S Muleshoe Rd**
**Apache Junction, AZ 85119**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Tree Relocators, Inc.**
**6502 N 81st Pl**
**Scottsdale, AZ 85250**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $199,434.75 |
|---|---|---|---|

**Trench-Ade, LLC**
**3300 N 3rd Ave**
**ar@trench-ade.com**
**Phoenix, AZ 85013**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document     Page 48 of 157

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,700.00 |
|---|---|---|---|

**Truline Striping**
3408 W Angela Dr
Phoenix, AZ 85053

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**United Concrete Inc.**
10129 W Cottontail Ln
Peoria, AZ 85383

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65,171.19 |
|---|---|---|---|

**United Rentals**
5010 S 67th Ave
Phoenix, AZ 85043-6923

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,340.00 |
|---|---|---|---|

**Veteran Erosion Services, LLC**
PO Box 6183
Peoria, AZ 85385

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Waste Management**
800 Capital St Ste 3000
Houston, TX 77002

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,279.00 |
|---|---|---|---|

**Water Flow & Tank**
PO Box 1602
office@waterflowpnt.com
Sun City, AZ 85372

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Western Sealant Co., Inc.**
1313 Paar Dr.
Prescott, AZ 86305

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $825.00 |
|---|---|---|---|
| | **Western Sweeping LLC**<br>**7440 N 173rd Ave**<br>**westernsweeping@gmail.com**<br>**Waddell, AZ 85355** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,919.51 |
|---|---|---|---|
| | **Winwater Works, LLC**<br>**PO Box 162**<br>**glblissenbach@winwaterworks.com**<br>**Clifton Heights, PA 19018** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,914.30 |
|---|---|---|---|
| | **Wolverine Daylighting LLC**<br>**24029 N 91st Ave**<br>**info@wolverinedalighting.com**<br>**Peoria, AZ 85383** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **ABF Servicing**<br>**55 Almeria Ave; 2nd Floor**<br>**Attn: Vijay G. Brijbasi**<br>**Miami, FL 33134** | Line **3.68**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Jim Y. Wong**<br>**3003 N Central Ave Ste 1000**<br>**Phoenix, AZ 85012** | Line **3.91**<br>☐ Not listed. Explain ____ | _ |

---

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 469,481.66 |
| 5b. Total claims from Part 2 | 5b. | + $ | 5,750,292.64 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 6,219,774.30 |

Debtor name     **Marrs Construction, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **2020 Chevrolet Silverado - xxxxxxx6044** | |
| State the term remaining **13** | **Ally FInancial**<br>**PO Box 8105**<br>**Cockeysville, MD 21030** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **2022 Chevrolet Silverado - xxxxxxxx4873** | |
| State the term remaining **48** | **Ally Financial**<br>**PO Box8105**<br>**Cockeysville, MD 21030** |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **2021 Chevrolet Silverado - xxxxxxx4988** | |
| State the term remaining **26** | **Ally Financial**<br>**PO Box 8105**<br>**Cockeysville, MD 21030** |
| List the contract number of any government contract | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest — **2022 Chevrolet Silverado - xxxxxxx5726** | |
| State the term remaining **44** | **Ally Financial**<br>**PO Box 8105**<br>**Cockeysville, MD 21030** |
| List the contract number of any government contract | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **1). 415F2IL - Industrial Loader**<br>**1). 415F2IL - Industrial Loader**<br>**3). 420F2IT - Backhoe Loader** | |
|---|---|---|---|
| | State the term remaining | **11** | **Caterpillar Financial Services Corp**<br>**2120 West End Ave**<br>**Nashville, TN 37203** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **2021 Chevrolet Truck Silverado 2500H** | |
|---|---|---|---|
| | State the term remaining | **12 months** | **GM Financial**<br>**PO Box 650595**<br>**Dallas, TX 75265-0595** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **2021 Chevrolet Silverado** | |
|---|---|---|---|
| | State the term remaining | **12** | **GM Financial**<br>**PO Box 650595**<br>**Dallas, TX 75265-0595** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **2021 Chevrolet Truck Silverado 2500H** | |
|---|---|---|---|
| | State the term remaining | **24** | **GM Financial**<br>**PO Box 650595**<br>**Dallas, TX 75265-0595** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **2021 Chevrolet Silverado - xxx-xxxxxx6-002** | |
|---|---|---|---|
| | State the term remaining | **31** | **Mitsubishi HC Capital America Inc**<br>**800 Connecticut Ave**<br>**4th Floor North**<br>**Norwalk, CT 06854-1631** |
| | List the contract number of any government contract | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest **2018 Chevrolet Silverado 3500HD - xxx-xxxxxx6-003** | |
| State the term remaining **17** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| List the contract number of any government contract | |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest **2024 Chevrolet Silverado 2500HD - xxx-xxxxxx6-004** | |
| State the term remaining **48** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| List the contract number of any government contract | |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest **2023 Chevrolet Silverado 2500HD - xxx-xxxxxx6-005** | |
| State the term remaining **48** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| List the contract number of any government contract | |
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest **2024 Chevrolet Silverado 2500HD - xxx-xxxxxx6-006** | |
| State the term remaining **48** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North** |
| List the contract number of any government contract | |
| **2.14.** State what the contract or lease is for and the nature of the debtor's interest **2023 Chevrolet Silverado 2500HD - xxx-xxxxxx6-007** | |
| State the term remaining **36** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| List the contract number of any government contract | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **2024 Chevrolet Silverado - xxx-xxxxx6-008** | |
|---|---|---|---|
| | State the term remaining | **36** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| | List the contract number of any government contract | | |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **2024 Chevrolet Silverado 2500HD - xxx-xxxxxx6-009** | |
|---|---|---|---|
| | State the term remaining | **50** | **Mitsubishi HC Capital America Inc 800 Connecticut Ave 4th Floor North Norwalk, CT 06854-1631** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Building and yard at 711 W Happy Valley Rd, Phoenix AZ 85085** | |
|---|---|---|---|
| | State the term remaining | **8 months** | **Red Planet Estates 4727 E Bell Rd, 45-374 Phoenix, AZ 85032** |
| | List the contract number of any government contract | | |

Fill in this information to identify the case:

Debtor name **Marrs Construction, Inc.**

United States Bankruptcy Court for the: DISTRICT OF ARIZONA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Marrs Living Trust dated 9/22/2021** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D **2.2** ☐ E/F _____ ☐ G _____ |
| 2.2 **Marrs Living Trust dated 9/22/2021** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |
| 2.3 **Marrs Living Trust dated 9/22/2021** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D **2.4** ☐ E/F _____ ☐ G _____ |
| 2.4 **Red Planet Estates, LLC** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D **2.2** ☐ E/F _____ ☐ G _____ |
| 2.5 **Red Planet Estates, LLC** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D **2.3** ☐ E/F _____ ☐ G _____ |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document    Page 55 of 157

| Debtor | **Marrs Construction, Inc.** | Case number *(if known)* | |

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Red Planet Estates, LLC** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **Timothy and Lindsay Marrs** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **Timothy and Lindsay Marrs** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **Timothy and Lindsay Marrs** | **711 W Happy Valley Rd Phoenix, AZ 85085** | **KS State Bank** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |

Debtor name  **Marrs Construction, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF ARIZONA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:     Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$6,999,017.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$23,452,066.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$11,552,443.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **KS State Bank**<br>**5110 N Central Ave**<br>**Phoenix, AZ 85012** | 3/10/2025;<br>4/8/2025;4/25<br>/2025 | $336,750.25 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **23 Minutes LLC**<br>**8924 E Pinnacle Peak Rd Ste G5-583**<br>**Scottsdale, AZ 85255** | 3/6/2025;<br>3/13/2025;<br>4/9/2025;<br>4/11/2025;<br>5/19/2025;<br>5/23/2025 | $11,655.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.3. **A Barricade Company**<br>**PO box 18141**<br>**Phoenix, AZ 85005** | 4/8/2025 | $13,004.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.4.   **American Express**<br>**PO Box 278**<br>**Ramsey, NJ 07446** | **3/4/2025;**<br>**3/5/2025;**<br>**3/6/2025;**<br>**3/7/2025;**<br>**3/11/2025;**<br>**3/12/2025;**<br>**3/13/2025;**<br>**3/14/2025;**<br>**3/17/2025;**<br>**3/18/2025;**<br>**3/19/2025;**<br>**3/20/2025;**<br>**3/21/2025;**<br>**3/24/2025;**<br>**3/25/2025;**<br>**3/26/2025;**<br>**3/28/2025;**<br>**3/31/2025;**<br>**4/1/2025;**<br>**4/2/2025;/**<br>**4/4/2025;**<br>**4/9/2025;**<br>**4/11/2025;**<br>**4/14/2025;**<br>**4/15/2025;**<br>**4/16/2025;**<br>**4/21/2025;**<br>**4/22/2025;**<br>**4/23/2025;**<br>**4/24/2025;**<br>**4/25/2025;**<br>**4/28/2025;**<br>**4/29/2025;**<br>**05/01/2025;**<br>**05/02/2025;**<br>**05/06/2025;**<br>**05/07/2025;**<br>**05/08/2025;**<br>**05/09/2025;**<br>**05/12/2025;**<br>**05/13/2025**<br>**thru**<br>**5/30/2025** | **$339,624.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5.   **America's Mobile**<br>**3877 N 7th St**<br>**Phoenix, AZ 85014** | **5/1/2025** | **$4,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.   **Ascentium Capital**<br>**23970 Hwy 59 N**<br>**Kingwood, TX 77339** | **3/20/2025** | **$4,550.82** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7. **Baldwin Moffett Behm**<br>8399 E Indian Rd Ste 201<br>Scottsdale, AZ 85251 | 4/8/2025;<br>5/12/2025 | $12,623.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.8. **Blue Cross Blue Shield**<br>PO Box 52143<br>Phoenix, AZ 85072-2413 | 3/12/2025;<br>4/7/2025 | $55,178.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.9. **Caterpillar Financial**<br>2120 W End Ave<br>Attn: Legal<br>Nashville, TN 37203 | 4/2/2025;<br>4/7/2025 | $10,263.17 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.10. **Copperpoint Insurance Company**<br>3030 N 3rd St<br>Phoenix, AZ 85012-3068 | 3/5/2025;<br>3/6/2025;<br>4/24/2025;<br>5/5/2025 | $34,724.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.11. **Core Ready Mix**<br>3951 E Palm St<br>Mesa, AZ 85215 | 4/8/2025 | $10,002.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.12. **Empire Title**<br>3131 E Camelback Rd Ste 125<br>Phoenix, AZ 85016 | 3/21/2025;<br>3/25/2025 | $349,995.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.13. **Flick General Contracting**<br>37205 N 19th Ave<br>Phoenix, AZ 85086-9154 | 3/5/2025;<br>3/17/2025;<br>3/24/2025;<br>4/8/2025;<br>4/18/2025;<br>5/6/2025;<br>05/27/2025 | $28,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.14. **Fullerform Systems Inc.**<br>24 E Pioneer St<br>Phoenix, AZ 85040 | 3/6/2025;<br>4/17/2025;<br>4/24/2025 | $21,998.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document     Page 60 of 157

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 **Haynie & Company** | 3/18/2025; 4/15/2025 | $9,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16 **Martin Marrietta**<br>PO Box 677061<br>Dallas, TX 75267-7061 | 3/18/2025; 4/15/2025; 4/28/2025; 5/12/2025 | $535,902.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 **Midway Chevrolet**<br>2323 W Bell Rd<br>Phoenix, AZ 85023 | 5/7/2025 | $14,970.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18 **Mitsubishi HC Capital America**<br>800 Connecticut Ave #4<br>Norwalk, CT 06854 | 3/7/2025; 3/10/2025; 3/17/2025; 3/28/2025; 3/31/2025; 4/7/2025; 4/18/2025 | $10,231.74 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 **Payroll Funding**<br>17 Hulfish St<br>Princeton, NJ 08542 | 3/7/2025 | $21,066.81 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 **Revenued**<br>55 Almeria Ave 2nd Floor<br>Miami, FL 33134 | 3/24/2025; 3/31/2025; 4/7/2025; 4/14/2025; | $34,311.70 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21 **Saxon Paving**<br>22424 S Ellsworth<br>PO Box 13<br>San Tan Valley, AZ 85142 | 3/6/2025; 3/18/2025; 4/18/2025 | $63,481.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 **SBA EIDL Loan**<br>Office of Disaster Assistance<br>14925 Kingsport Rd<br>Fort Worth, TX 76155 | 3/19/2025; 4/22/2025; 5/20/2025 | $7,557.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. **Specialized Transportation Services**<br>825 W Happy Valley Rd<br>Phoenix, AZ 85085 | 3/7/2025;<br>3/10/2025;<br>3/13/2025;<br>3/17/2025;<br>3/25/2025;<br>3/26/2025;<br>4/3/2025;<br>4/8/2025;<br>4/10/2025;<br>4/14/2025;<br>5/2/2025;<br>5/12/2025 | $92,957.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24. **Supreme Oil**<br>755 W A St #200<br>San Diego, CA 92101 | 5/14/2025 | $15,172.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. **TNT Equipment**<br>367 S Muleshoe Rd<br>Apache Junction, AZ 85119 | 4/11/2025;<br>5/6/2025 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **United Rentals**<br>5010 S 67th Ave<br>Phoenix, AZ 85043-6923 | 3/18/2025;<br>4/22/2025 | $9,024.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. **Water Flow Pump & Tank**<br>PO Box 1602<br>Sun City, AZ 85372 | 3/7/2025 | $8,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Down N DIrty Equipment LLC**<br>c/o Timothy Marrs, Stat Agent<br>4727 E Bell Rd<br>Peoria, AZ 85382<br>**Affiliate** | | $206,092.95 | **[See attached]** |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.2. **M-Prints, LLC (or Level Up)**<br>**c/o Timothy Marrs, Stat Agent**<br>**4727 E Bells Rd Ste 45-374**<br>**Phoenix, AZ 85032**<br>**Affiliate** | | **$34,186.29** | **[See attached]** |
| 4.3. **Marrs Paving, LLC**<br>**c/o Timothy Marrs, Stat Agent**<br>**711 W Happy valley Rd**<br>**Phoenix, AZ 85085**<br>**Affiliate** | | **$701,999.51** | **[See attached]** |
| 4.4. **Marrs Cars, LLC**<br>**705 W Happy Valley Rd**<br>**Phoenix, AZ 85085**<br>**Affiliate** | | **$34,317.00** | **[See attached]** |
| 4.5. **Red Planet Estates, LLC**<br>**c/o Timothy Marrs, Stat Agent**<br>**4727 E Bell Rd #45-374**<br>**Phoenix, AZ 85032**<br>**Affiliate** | | **$605,141.48** | **[See attached]** |
| 4.6. **Specialized Transport Services, LLC**<br>**c/o Timothy Marrs, Stat Agent**<br>**4727 E Bell Rd #45-374**<br>**Phoenix, AZ 85032**<br>**Affiliate** | | **$561,495.98** | **[See attached]** |
| 4.7. **STS Happy Valley, LLC**<br>**c/o Timothy Marrs**<br>**4727 E Bell Rd Ste 45-374**<br>**Phoenix, AZ 85032**<br>**Affiliate** | | **$24,895.98** | **[See attached]** |
| 4.8. **STS New River, LLC**<br>**Timothy Marrs, Stat Agent**<br>**4727 E Bell Rd Ste 45-374**<br>**Phoenix, AZ 85032**<br>**Affiliate** | | **$165,149.53** | **[See attached]** |
| 4.9. **Ally Financial**<br>**PO Box 8105**<br>**Cockeysville, MD 21030**<br>**Creditor** | See attached | **$37,721.73** | **Ordinary course payments on debt** |
| 4.10 **American Express**<br>· **PO Box 278**<br>**Ramsey, NJ 07446**<br>**Creditor** | See attached | **$999,301.56** | **Ordinary course payments on debt** |
| 4.11 **Ascentium Capital**<br>· **23970 Hwy 59 N**<br>**Kingwood, TX 77339**<br>**Creditor** | See attached | **$40,957.58** | **Ordinary course payments on debt** |
| 4.12 **Caterpillar Financial Services Corp**<br>· **2120 W End Ave**<br>**Nashville, TN 37203**<br>**Creditor** | See attached | **$159,732.77** | **Ordinary course payments on debt** |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13 · | **GM Financial** **PO Box 650595** **Dallas, TX 75265-0595** **Creditor** | **See attached** | **$46,633.50** | **Ordinary course payments on debt** |
| 4.14 · | **The Huntingston National Bank** **11100 Wayzata Blvd Ste 700** **Attn: Marty Straub** **Hopkins, MN 55305** **Creditor** | **See attached** | **$55,605.23** | **Ordinary course payments on debt** |
| 4.15 · | **KS State** **5110 N Central Ave** **Phoenix, AZ 85012** **Creditor** | **See attached** | **$1,612,851.40** | **Ordinary course payments on debt** |
| 4.16 · | **Mitsubishi HC Capital America** **800 Connecticut Ave 4th Floor North** **Norwalk, CT 06854-1631** **Creditor** | **See attached** | **$71,397.24** | **Ordinary course payments on debt** |
| 4.17 · | **Payroll Funding** **10956 Viaje Ave** **Las Vegas, NV 89135** **Creditor** | **See attached** | **$839,403.74** | **Ordinary course payments on debt** |
| 4.18 · | **PNC Equipment** **655 Business Center Dr** **Horsham, PA 19044** **Creditor** | **See attached** | **$24,333.57** | **Ordinary course payments on debt** |
| 4.19 · | **SBA EIDL** **Office of Disaster Assistance** **14925 Kingsport Rd** **Fort Worth, TX 76155** **Creditor** | **See attached** | **$92,595.00** | **Ordinary course payments on debt** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **T.B. Penick & Sons, Inc. v Phoeniian Operating LLC et al**<br>**CV2024-009940** | **Breach of Contract** | **Maricopa County Superior Court**<br>**201 W Jefferson St**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Revenued LLC v Marrs Construction et al**<br>**2025-008963-CA-01** | **Breach of Contract** | **11th Circuit Court in Miami-Dade Cty Fl**<br>**175 NW 1st Ave**<br>**Miami, FL 33128** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Osborn Maledon, PA**<br>**2929 N Central Ave Ste 2000**<br>**Phoenix, AZ 85012** | **Wire Transfer** | **04/14/2025** | **$15,000.00** |
| | **Email or website address**<br>**www.omlaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Osborn Maledon, PA**<br>**2929 N Central Ave Ste 2000**<br>**Phoenix, AZ 85012** | **Wire Transfer** | **05/07/2025** | **$131,738.00** |
| | **Email or website address**<br>**www.omlaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **21822 N 7th Ave Ste 8**<br>**Phoenix, AZ 85027** | **3/1/2018-5/1/2023** |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

　　　☐ No Go to Part 10.
　　　■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Marrs** | EIN:  **45-4067740** |

Has the plan been terminated?
☐ No
■ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Southwest Hertiage Bank (Bank 34) 8777 E Hartford Dr Ste 100 Scottsdale, AZ 85255** | **XXXX-8257** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **09/20/2024** | **$60.00** |
| 18.2. | **Southwest Heretage Bank (Bank 34) 8777 E Hartford Dr Ste 100 Scottsdale, AZ 85255** | **XXXX-8372** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **07/29/2024** | **$12.52** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document     Page 68 of 157

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | **Haynie & Company**<br>**1230 W Washington Ste 401**<br>**Phoenix, AZ 85288** | **12/31/2024** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Baldwin Moffitt Behm LLP**<br>**8399 E Indian Rd Ste 201**<br>**Scottsdale, AZ 85251** | **Prepared and filed 1120-S for 2024** |
| 26c.2. | **Haynie & Company**<br>**1230 W Washington St Ste 401**<br>**Phoenix, AZ 85288** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Martin Marrietta Materials, Inc.**<br>**PO Box 677061**<br>**Dallas, TX 75267-7061** |
| 26d.2. | **BSI Arizona** |
| 26d.3. | **First Interstate Bank**<br>**18511 N Scottsdale Rd Ste 201**<br>**Scottsdale, AZ 85255** |
| 26d.4. | **WaFed Bank**<br>**6720 N Scottsdale Rd**<br>**Paradise Valley, AZ 85253** |

**27. Inventories**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Have any inventories of the debtor's property been taken within 2 years before filing this case?

- ■ No
- ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tim Marrs** | | **President/Director** | **100** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Lindsay Marrs** | | **Officer** | **0** |

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ■ No
- ☐ Yes. Identify below.

**30.** **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Tim Marrs**<br>**7111 W Happy Valley Rd**<br>**Phoenix, AZ 85085** | **$181,361.54** | **See Attached** | **Salary and Bonus** |
| | Relationship to debtor<br>**President** | | | |
| 30.2. | **Lindsay Marrs**<br>**7111 W Happy Valley Rd**<br>**Phoenix, AZ 85085** | **$116,000.00** | **See attached** | **Salary** |
| | Relationship to debtor<br>**Officer** | | | |
| 30.3. | **Tim Marrs**<br>**7111 W Happy Valley Rd**<br>**Phoenix, AZ 85085** | **$343,143.11 - Net Distributions** | **See attached** | |
| | Relationship to debtor<br>**President** | | | |

**31.** **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __**May 30, 2025**__

__**/s/ Timothy A. Marrs**__
Signature of individual signing on behalf of the debtor

__**Timothy A. Marrs**__
Printed name

Position or relationship to debtor   __**President**__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

# MARRS CONSTRUCTION

## SOFA #30

## DISTRIBUTIONS TO TIM MARRS

| Date | Ref No. | Payee | Memo | Increase | Decrease | |
|------|---------|-------|------|----------|----------|---|
| 05/04/2024 | | Google Suite | GOOGLE *YOUTUBEPREMIG.CO/HELPPAY# CA XXXX-XXXXXX-X1020 | | 24.85 | |
| 05/07/2024 | | Citi Bank | T MARRS - PAYOFF CC | | 500.00 | |
| 05/15/2024 | | | IN *CLASSIC CORNER, MESA AZ XXXX-XXXXXX-X1017 | | 16,033.01 | |
| 05/20/2024 | GJ47 | | MISC DEBIT - 5.20 | | 10,000.00 | |
| 05/21/2024 | | | Check | | 15,500.00 | |
| 05/29/2024 | | | RETRY PYMT CITI CARD ONLINE CITICTP    24/05/28 | | 500.00 | |
| 05/30/2024 | | | PAYMENT   CITI CARD ONLINE CITICTP    24/05/30 | | 500.00 | |
| 06/25/2024 | | | PAYMENT   CITI CARD ONLINE CITICTP    24/06/25 | | 570.26 | |
| 06/28/2024 | GJ41 | | TRANS TO T MARRS - B34 | | 307.74 | |
| 06/28/2024 | 628240242 | ATM CASH | Transf to PERSONAL CKG | | 8,128.00 | |
| 07/01/2024 | | A Barricade Company, LLC | Sun City RV | | 4,202.93 | |
| 07/08/2024 | | | PAYMENT   CITI CARD ONLINE CITICTP    24/07/08 | | 1,000.00 | |
| 07/08/2024 | | | SALE    CDR PAINTING, LL XXXXXX6202  24/07/05 | | 500.00 | |
| 07/10/2024 | | | SALE    CDR PAINTING, LL XXXXXX6202  24/07/10 | | 3,362.50 | |
| 07/12/2024 | 712240016 | ATM CASH | Transf to PERSONAL CKG | | 8,800.00 | |
| 07/15/2024 | | | PAYMENT   CITI CARD ONLINE CITICTP    24/07/15 | | 1,000.00 | |
| 07/17/2024 | | | SALE    CDR PAINTING, LL XXXXXX6202  24/07/17 | | 1,862.50 | |
| 07/19/2024 | 1412 | Ignacio Montiel Hipolito | | | 220.00 | |
| 07/23/2024 | | | PAYMENT   CITI CARD ONLINE CITICTP    24/07/23 | | 12,769.67 | |
| 07/24/2024 | | | SALE    CDR PAINTING, LL XXXXXX6202  24/07/24 | | 3,962.50 | |
| 07/24/2024 | | | SALE    CDR PAINTING, LL XXXXXX6202  24/07/24 | | 1,862.50 | |
| 07/24/2024 | 724240272 | | Transf to PERSONAL CKG | | 15,775.00 | |
| 07/25/2024 | 1417 | Ignacio Montiel Hipolito | Tim's Garage A/C | | 1,000.00 | |
| 08/02/2024 | 802240384 | ATM CASH | Transf to PERSONAL CKG | | 8,500.00 | |
| 08/14/2024 | 1438 | Ignacio Montiel Hipolito | Work on Tim's house per John | | 800.00 | |
| 08/15/2024 | | The Home Depot | Purchase by L Marrs | | 23.94 | |
| 08/16/2024 | | KS State Bank | Dave's Construction - Tims house | | 9,767.00 | |
| 08/20/2024 | GJ71 | | ISMAEL GARNICA - TREE TRIMMING AT OLD STAGE COACH HOUSE | | 4,500.00 | |
| 08/21/2024 | | | Miscellaneous Debit - One day loan | | 56,000.00 | Offset with Contribution |
| 08/27/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1004 | | 45.96 | |
| 08/29/2024 | 08.29.2024 - | John Roberts (Expense) | HOME DEPOT - PAID BY J ROBERTS CC | | 31.84 | |
| 08/31/2024 | GJ46 | | MOVE TO EQUITY | | 3,212.00 | |
| 09/04/2024 | 904240027 | | Trsf from PERSONAL CKG | 2,800.00 | | |
| 09/04/2024 | 904240028 | | Trsf from PERSONAL CKG | 19,000.00 | | |
| 09/04/2024 | 16005 N 34th | Ignacio Montiel Hipolito | This is for the A/C work done to 16005 N. 34th Way 85032 tims old house thank you. | | 660.00 | |
| 09/13/2024 | 45266 | Sundance Industries | Vacuum of Insulation Complete for a Residential Project 1 1,832.00 1,832.00Foam Insulation Complete for a Residential Project 1 7,610.00 7,610.00 | | 9,442.00 | |
| 09/16/2024 | | KS State Bank | Robert said he gave this to Tim.  He took too much out. | | 545.93 | |
| 10/07/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1004 | | 124.26 | |
| 10/08/2024 | | HD Supply White Cap | WHITE CAP #XXX 0152 - Tims house | | 68.40 | |
| 10/08/2024 | | The Home Depot | THE HOME DEPOT - 34th Way | | 28.47 | |
| 10/08/2024 | | The Home Depot | THE HOME DEPOT - 34TH WAY | | 531.88 | |
| 10/08/2024 | 44021375 | Martin Marietta Materials, Inc. | MAG A | | 1,184.00 | |
| 10/09/2024 | H0464-43045 | The Home Depot | 34TH WAY | | 60.22 | |
| 10/10/2024 | | | XXX TOWING XXX-XXX-9406 - 34TH WAY TO TIMS HOUSE | | 365.00 | |
| 10/17/2024 | TIMS HOUSE | John Roberts (Expense) | The Home Depot | | 31.38 | |
| 10/17/2024 | TIMS HOUSE | John Roberts (Expense) | Elliot Electric Supply | | 418.69 | |
| 10/18/2024 | 1018240343 | ATM CASH | Transf to PERSONAL CKG | | 2,450.00 | |
| 10/18/2024 | Tims house 1 | John Roberts (Expense) | The Home Depot - gate | | 24.14 | |
| 10/29/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | | 1,365.29 | |
| 10/30/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | | 217.05 | |
| 10/31/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | 2.48 | | |
| 11/04/2024 | 1104240559 | | Transf to PERSONAL CKG | | 12,000.00 | |
| 11/07/2024 | 44343286 | Martin Marietta Materials, Inc. | MAG A 1" | | 1,647.50 | |
| 11/08/2024 | 44367792 | Martin Marietta Materials, Inc. | MAG A 1" | | 2,434.00 | |
| 11/12/2024 | H0488-23554 | The Home Depot | MATERIALS | | 170.97 | |
| 11/19/2024 | 300 | Tristi Syverson | Fox Construction - stucco repair - Tim's house | | 2,099.50 | |
| 11/20/2024 | 1120240215 | | Trsf from PERSONAL CKG | 15,000.00 | | |
| 11/20/2024 | tims house | Ignacio Montiel Hipolito | AC INSTALLATION | | 800.00 | |
| 11/22/2024 | 11.22.2024 - | John Roberts (Expense) | The Home Depot - J Roberts paid with personal cc | | 44.04 | |
| 12/01/2024 | 45950 | ARIZONA TURF DEPOT | AZ BLEND-1503 AND GRIT SAND | | 8,597.60 | |

1

| Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|
| 12/03/2024 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 140.50 |
| 12/03/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 49.47 |
| 12/03/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | 33.93 | |
| 12/05/2024 | | Floor And Decor | FLOOR AND DECOR - TIMS HOUSE | | 605.84 |
| 12/05/2024 | | | Fox Constr Fox Construction - STUCCO FOR OLD STAGE RD | | 2,099.50 |
| 12/09/2024 | 41825-1 | Martha Estrada | Metal Working Labor | | 920.00 |
| 12/09/2024 | 41825-1 | Martha Estrada | Metal Working Materials | | 1,300.00 |
| 12/10/2024 | H0464-44011 | The Home Depot | MASONITE 30, 28 & 24 | | 382.18 |
| 12/13/2024 | | | Wire Transfer Debit Americas Mobile Inc | | 5,000.00 |
| 12/13/2024 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 66.57 |
| 12/13/2024 | | | LS STS MATERIALS PHOENIX AZ XXXX1145 | | 51.42 |
| 12/16/2024 | TIMS HOUSE | Martha Estrada | GATES AT RESIDENCE | | 500.00 |
| 12/16/2024 | DEPOSIT - T | PREMIER TINT LLC | TIMS HOUSE - DEPOSIT | | 2,500.00 |
| 12/18/2024 | 1218240060 | ATM CASH | Transf to PERSONAL CKG | | 5,000.00 |
| 12/19/2024 | | Floor And Decor | FLOOR AND DECOR 111 GLENDALE AZ XXXX1145 | | 611.80 |
| 12/23/2024 | | | EMPIRE RENTAL TUCSON AZ XXXX2015 | | 351.98 |
| 12/30/2024 | | Floor And Decor | FLOOR AND DECOR 111 GLENDALE AZ XXXX1145 | | 55.70 |
| 12/30/2024 | | IRVING ARANDA REYES | STUCCO REPAIRS - 16005 N 34TH WAY | | 800.00 |
| 12/31/2024 | 1231240068 | | Transf to PERSONAL CKG | | 12,000.00 |
| 01/02/2025 | | Floor And Decor | FLOOR AND DECOR - Tims House | | 319.80 |
| 01/02/2025 | 102250081 | | Transf to PERSONAL CKG | | 3,250.00 |
| 01/06/2025 | H0464-44342 | The Home Depot | 34th way | | 1,164.88 |
| 01/07/2025 | | Floor And Decor | FLOOR & DECOR PHOENIX AZ XXXX1145 | | 39.09 |
| 01/07/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 127.38 |
| 01/07/2025 | 34TH WAY | GUSTAVO DUBON | TILE | | 4,000.00 |
| 01/07/2025 | 1696 | chris donno | Body Work on Tims Lincoln | | 10,000.00 |
| 01/08/2025 | | Lowe's | LOWE'S OF HAPPY VALLPHOENIX AZ XXXX1145 | | 49.57 |
| 01/08/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 94.30 |
| 01/08/2025 | INV0216 | DB Hardscape LLC | TIMS HOUSE | | 14,781.00 |
| 01/09/2025 | | Floor And Decor | FLOOR & DECOR PHOENIX AZ XXXX1145 | | 39.09 |
| 01/09/2025 | | | HELDT LUMBER CO 9489PHOENIX AZ XXXX1145 | | 85.88 |
| 01/09/2025 | 45489 | Sundance Industries | HANG, TAPE, COAT AND TEXTURE DEMOED WALL | | 780.00 |
| 01/10/2025 | 1717 | Premier Tint | Tims House | | 4,010.00 |
| 01/14/2025 | 114250386 | ATM CASH | Transf to PERSONAL CKG | | 4,000.00 |
| 01/16/2025 | | Floor And Decor | FLOOR AND DECOR 111 GLENDALE AZ XXXX1145 | | 70.90 |
| 01/16/2025 | | | Wire Transfer Debit America's Mobile - T MARRS INVESTMENT | | 35,000.00 |
| 01/17/2025 | | The Home Depot | 34th Way | | 44.76 |
| 01/17/2025 | 34th way | Modern Flooring Az | 34th way - flooring in the master bedroom | | 595.00 |
| 01/21/2025 | | Martha Estrada | Railing | | 2,628.68 |
| 01/22/2025 | | | 34TH WAY | | 71.58 |
| 01/28/2025 | | | GRANT CARDONE - Consulting - Investments | | 5,000.00 |
| 01/29/2025 | 129250181 | | Transf to PERSONAL CKG | | 1,700.00 |
| 01/29/2025 | 45669 | Sundance Industries | Drywall Repairs at Base Complete | | 618.00 |
| 02/01/2025 | | | PAYPAL *DLLAPENTERP XXXXXX8021 AZ XXXX2015 | | 8,500.00 |
| 02/03/2025 | | The Home Depot | 34th Way - The Home Depot | | 341.44 |
| 02/03/2025 | | Martha Estrada | Fence Materials | | 1,623.58 |
| 02/05/2025 | | | 34th Way - Chillax Patios | | 2,275.00 |
| 02/05/2025 | | The Home Depot | THE HOME DEPOT - 34TH WAY | | 27.87 |
| 02/06/2025 | | The Home Depot | THE HOME DEPOT - 34TH WAY | | 409.65 |
| 02/10/2025 | | The Home Depot | THE HOME DEPOT - 34TH WAY | | 148.18 |
| 02/11/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 437.72 |
| 02/12/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 87.86 |
| 02/12/2025 | | Empire Southwest | SOUTHWEST STEEL SALEXXX-XXX4648 AZ XXXX1145 | | 9.88 |
| 02/13/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 183.37 |
| 02/14/2025 | | Empire Southwest | SOUTHWEST STEEL SALEXXX-XXX4648 AZ XXXX1145 | | 347.85 |
| 02/14/2025 | | | BT*TANK DEPOT EDGECLIFF VILLAGE TX XXXX1145 | | 70.13 |
| 02/14/2025 | | | PAYPAL *BUCKETSINKL XXXXXX5003 AZ XXXX1145 | | 32.43 |
| 02/14/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 22.74 |
| 02/14/2025 | | | Wire Transfer Debit America's Mobile | | 35,000.00 |
| 02/14/2025 | 214250392 | ATM CASH | Transf to PERSONAL CKG | | 10,450.00 |
| 02/15/2025 | | Google Apps | GOOGLE *YOUTUBEPREMI G.CO/HELPPAY# CA XXXX2015 | | 15.19 |

TIM MARRS DISTRIBUTIONS

| Date | Ref | Payee | Description | | Amount |
|------|-----|-------|-------------|---|--------|
| 02/17/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 145.73 |
| 02/17/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 81.43 |
| 02/17/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 1.00 |
| 02/17/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 1.00 |
| 02/17/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | 1.00 | |
| 02/18/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 461.36 |
| 02/18/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 96.13 |
| 02/18/2025 | H0488-24341 | The Home Depot | 34th Way | | 18.19 |
| 02/19/2025 | | | PAYPAL *BUCKETSINKL XXXXXX5003 AZ XXXX1145 | | 274.71 |
| 02/19/2025 | | | CHILDREN IN NEED FOUSCOTTSDALE AZ XXXX2015 | | 1,813.47 |
| 02/20/2025 | 9265 | CDR Painting, LLC - ROC #316272 | 34th Way | | 2,704.55 |
| 02/20/2025 | 220250014 | | Transf to PERSONAL CKG | | 2,600.00 |
| 02/21/2025 | | | BABBEL.COM BERLIN DE XXXX1012 - Tim Marrs | | 83.40 |
| 02/21/2025 | H0464-45065 | The Home Depot | 34TH WAY | | 51.94 |
| 02/24/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 203.04 |
| 02/24/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 114.18 |
| 02/26/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 227.09 |
| 02/27/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | 172.00 | |
| 02/27/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 21.08 |
| 02/27/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 35.18 |
| 02/27/2025 | H0488-24420 | The Home Depot | Electrical for Tims house | | 376.59 |
| 02/28/2025 | | The Home Depot | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 114.38 |
| 03/02/2025 | | | BARROS PIZZA - CAVE CAVE CREEK AZ XXXX2015 | | 86.69 |
| 03/04/2025 | 00613-I | Chillax Patios | 34th Way - Patio cover and cement footing | | 2,275.00 |
| 03/04/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1004 | | 214.85 |
| 03/04/2025 | | The Home Depot | 34th Way - The Home Depot | | 52.65 |
| 03/04/2025 | H0468-61423 | The Home Depot | 34th Way | | 287.59 |
| 03/05/2025 | | | PARADISE VALLEY ACE PHOENIX AZ XXXX1145 | | 35.82 |
| 03/05/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | 41.44 | |
| 03/05/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 16.45 |
| 03/05/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 240.56 |
| 03/05/2025 | H0464-45225 | The Home Depot | 34th way | | 142.94 |
| 03/06/2025 | | Amazon.com | AMAZON MARKETPLACE NAMZN.COM/BILL WA XXXX1145 | | 83.56 |
| 03/06/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 21.56 |
| 03/06/2025 | | | 34th Way - Harbor Freight | | 351.52 |
| 03/07/2025 | | | AMAZON MARKETPLACE NAMZN.COM/BILL WA XXXX1145 | 116.72 | |
| 03/07/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 309.59 |
| 03/07/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 59.88 |
| 03/07/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 79.47 |
| 03/07/2025 | | | 34th Way - The Home Depot | | 500.35 |
| 03/07/2025 | H0464-45282 | The Home Depot | 34TH WAY | | 423.02 |
| 03/10/2025 | | The Home Depot | 34th Way - The Home Depot | | 50.19 |
| 03/11/2025 | | The Home Depot | 34th Way - The Home Depot | | 352.45 |
| 03/11/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | 30.95 | |
| 03/11/2025 | H0401-40105 | The Home Depot | 34th Way | | 607.73 |
| 03/12/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | | 148.46 |
| 03/13/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | 18.98 | |
| 03/13/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 49.50 |
| 03/13/2025 | | The Home Depot | THE HOME DEPOT GLENDALE AZ XXXX1145 | | 25.09 |
| 03/13/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX2015 | 9.23 | |
| 03/14/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 20.26 |
| 03/14/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 86.91 |
| 03/14/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 222.80 |
| 03/17/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 21.34 |
| 03/18/2025 | | The Home Depot | THE HOME DEPOT SURPRISE AZ XXXX2015 | | 182.21 |
| 03/18/2025 | | Ferguson | FERGUSON ENT# X144 1PHOENIX AZ XXXX1145 | | 306.68 |
| 03/18/2025 | 318250098 | | Transf to PERSONAL CKG | | 14,500.00 |
| 03/21/2025 | 321250261 | ATM CASH | Transf to PERSONAL CKG | | 4,000.00 |
| 03/24/2025 | | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 173.27 |
| 03/24/2025 | | Ferguson | FERGUSON ENT# X144 1PHOENIX AZ XXXX1145 | | 43.22 |
| 03/25/2025 | | Pump It Up | PUMP IT UP PUMP PHOENIX AZ XXXX1145 | | 200.00 |

| Date | Payee | Description | | Amount |
|---|---|---|---|---|
| 03/28/2025 | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 255.57 |
| 03/31/2025 | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 41.92 |
| 04/01/2025 | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 56.49 |
| 04/01/2025 | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 81.68 |
| 04/01/2025 | The Home Depot | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 50.08 |
| 04/02/2025 | | P.SKOOL.COM/ZFFSB EL SEGUNDO CA XXXX2015 | | 750.00 |
| 04/14/2025 | DISTRIB 04.1 Tim Marrs (Expense) | Transf to PERSONAL CKG | | 3,000.00 |
| 04/18/2025 | Jersey Mikes sub | JERSEY MIKES ONLINE MANASQUAN NJ XXXX2015 | | 22.41 |
| 04/25/2025 | Jersey Mikes sub | JERSEY MIKES ONLINE MANASQUAN NJ XXXX2015 | | 22.41 |
| 05/01/2025 | | Wire Transfer Debit America's Mobile | | 4,000.00 |
| 05/16/2025 | | Online Transfer to CHK ...1566 transaction#: XXXXXXX8848 05/16 | | 1,501.79 |
| 05/20/2025 | | Online Transfer to CHK ...1566 transaction#: XXXXXXX5501 05/20 | | 4,200.00 |
| | | | 37,226.73 | 467,038.69 |

**Total Distribution to Tim Marrs** <span style="color:red">(429,811.96)</span>

TIM MARRS CONTRIBUTIONS

| Date | Ref No. | Payee | Memo | Class | Increase | Decrease | |
|------|---------|-------|------|-------|----------|----------|---|
| 05/20/2025 | 520250308 | | Trsf from PERSONAL CKG | | 4,200.00 | | |
| 05/16/2025 | 516250338 | | Trsf from PERSONAL CKG | | 1,501.79 | | |
| 05/08/2025 | 508250354 | | Trsf from PERSONAL CKG | | 5.00 | | |
| 12/20/2024 | GJ164 | | FLICK - INV # 1046 & 1046 - PAID WITH PERSONAL FUNDS | | 9,300.00 | | Marrs Invoice paid by Tim Marrs. |
| 08/31/2024 | GJ46 | | Trsf from PERSONAL CKG | | 3,212.00 | | |
| 08/26/2024 | | | Repayment - of one day loan | | 55,000.00 | | Not truly a contribution but rather a repayment of the loan.  The actual loan is in Distributions. |
| 05/28/2024 | | | Trsf from PERSONAL CKG | | 2,100.00 | | |
| 05/24/2024 | | | Trsf from PERSONAL CHK | | 3,550.00 | | |
| 05/24/2024 | | | Trsf from PERSONAL CKG | | 2,000.00 | | |
| 05/21/2024 | | | Trsf from Personal Checking | | 5,800.00 | | |
| | | | | | 86,668.79 | | |

# MARRS CONSTRUCTION

# SOFA #30

# OFFICER COMPENSATION

OFFICER COMPENSATION

**Account QuickReport**
**MARRS CONSTRUCTION INC**
**May 23, 2024-May 30, 2025**

851.00 Officer Salaries

| Distribution account | Transaction date | Transaction type | Num | Name | Line description | Account full name | Cleared | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 851.00 Officer Salaries | 06/30/2024 | Journal Entry | GJ42 | | RECLASS FROM 653.00 | 851.00 Officer Salaries | | 55,000.00 | 55,000.00 |
| 851.00 Officer Salaries | 07/02/2024 | Journal Entry | GJ6 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 60,000.00 |
| 851.00 Officer Salaries | 07/12/2024 | Bill | 137147 | Creative Business Resources | | 851.00 Officer Salaries | | 5,000.00 | 65,000.00 |
| 851.00 Officer Salaries | 07/18/2024 | Journal Entry | GJ7 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 70,000.00 |
| 851.00 Officer Salaries | 07/24/2024 | Journal Entry | GJ8 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 75,000.00 |
| 851.00 Officer Salaries | 08/01/2024 | Journal Entry | GJ10 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 80,000.00 |
| 851.00 Officer Salaries | 08/08/2024 | Journal Entry | GJ19 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 85,000.00 |
| 851.00 Officer Salaries | 08/15/2024 | Journal Entry | GJ21 | | PAYROLL | 851.00 Officer Salaries | | 5,000.00 | 90,000.00 |
| 851.00 Officer Salaries | 08/22/2024 | Journal Entry | GJ24 | | OFFICER | 851.00 Officer Salaries | | 5,000.00 | 95,000.00 |
| 851.00 Officer Salaries | 08/29/2024 | Journal Entry | GJ26 | | OFFICER | 851.00 Officer Salaries | | 5,000.00 | 100,000.00 |
| 851.00 Officer Salaries | 09/06/2024 | Journal Entry | GJ34 | | MARRS | 851.00 Officer Salaries | | 5,000.00 | 105,000.00 |
| 851.00 Officer Salaries | 09/13/2024 | Journal Entry | GJ36 | | OFFICER | 851.00 Officer Salaries | | 5,000.00 | 110,000.00 |
| 851.00 Officer Salaries | 09/20/2024 | Journal Entry | GJ38 | | OFFICER | 851.00 Officer Salaries | | 5,000.00 | 115,000.00 |
| 851.00 Officer Salaries | 09/27/2024 | Journal Entry | GJ53 | | MARRS | 851.00 Officer Salaries | | 5,000.00 | 120,000.00 |
| 851.00 Officer Salaries | 10/04/2024 | Journal Entry | GJ54 | | MARRS | 851.00 Officer Salaries | | 5,000.00 | 125,000.00 |
| 851.00 Officer Salaries | 10/11/2024 | Journal Entry | GJ86 | | WE 10.04 2024 | 851.00 Officer Salaries | | 5,000.00 | 130,000.00 |
| 851.00 Officer Salaries | 10/17/2024 | Journal Entry | GJ91 | | PPE 10.11.2024 | 851.00 Officer Salaries | | 5,000.00 | 135,000.00 |
| 851.00 Officer Salaries | 10/18/2024 | Journal Entry | GJ99 | | OFFICE | 851.00 Officer Salaries | | 12,361.54 | 147,361.54 |
| 851.00 Officer Salaries | 10/25/2024 | Journal Entry | GJ101 | | DL | 851.00 Officer Salaries | | 5,000.00 | 152,361.54 |
| 851.00 Officer Salaries | 11/08/2024 | Journal Entry | GJ102 | | OFFICER | 851.00 Officer Salaries | | 5,000.00 | 157,361.54 |
| 851.00 Officer Salaries | 11/15/2024 | Journal Entry | GJ105 | | OFFICER - WE 11.09.2024 | 851.00 Officer Salaries | | 5,000.00 | 162,361.54 |
| 851.00 Officer Salaries | 11/15/2024 | Journal Entry | GJ110 | | WE 11.15.2024 | 851.00 Officer Salaries | | 5,000.00 | 167,361.54 |
| 851.00 Officer Salaries | 11/22/2024 | Journal Entry | GJ111 | | WE 11.22.2024 | 851.00 Officer Salaries | | 5,000.00 | 172,361.54 |
| 851.00 Officer Salaries | 11/29/2024 | Journal Entry | GJ112 | | WE 11.29.2024 | 851.00 Officer Salaries | | 5,000.00 | 177,361.54 |
| 851.00 Officer Salaries | 12/12/2024 | Journal Entry | GJ134 | | OFFICER WE 12.06 | 851.00 Officer Salaries | | 5,000.00 | 182,361.54 |
| 851.00 Officer Salaries | 12/20/2024 | Journal Entry | GJ153 | | OFFICER -WE 12.13.2024 | 851.00 Officer Salaries | | 5,000.00 | 187,361.54 |
| 851.00 Officer Salaries | 12/27/2024 | Journal Entry | GJ167 | | WE 12.21.2024 | 851.00 Officer Salaries | | 5,000.00 | 192,361.54 |
| 851.00 Officer Salaries | 12/31/2024 | Journal Entry | GJ250 | | WE 12.29.2024 | 851.00 Officer Salaries | | 5,000.00 | 197,361.54 |
| 851.00 Officer Salaries | 01/17/2025 | Journal Entry | GJ186 | | WE 01.10.2025 | 851.00 Officer Salaries | | 5,000.00 | 202,361.54 |
| 851.00 Officer Salaries | 01/17/2025 | Journal Entry | GJ248 | | WE 01.10.2025 | 851.00 Officer Salaries | | 5,000.00 | 207,361.54 |
| 851.00 Officer Salaries | 01/24/2025 | Journal Entry | GJ245 | | WE 01.26.2025 | 851.00 Officer Salaries | | 5,000.00 | 212,361.54 |
| 851.00 Officer Salaries | 01/24/2025 | Journal Entry | GJ247 | | WE 01.17.2025 | 851.00 Officer Salaries | | 5,000.00 | 217,361.54 |
| 851.00 Officer Salaries | 02/07/2025 | Journal Entry | 1 | | PPE 1/31/2025 | 851.00 Officer Salaries | | 5,000.00 | 222,361.54 |
| 851.00 Officer Salaries | 02/14/2025 | Journal Entry | 2 | | PPE 02/07/2025 | 851.00 Officer Salaries | | 5,000.00 | 227,361.54 |
| 851.00 Officer Salaries | 02/14/2025 | Journal Entry | 3 | | PPE 02/14/2025 | 851.00 Officer Salaries | | 5,000.00 | 232,361.54 |
| 851.00 Officer Salaries | 02/21/2025 | Journal Entry | 4 | | PPE 02/21/2025 | 851.00 Officer Salaries | | 5,000.00 | 237,361.54 |
| 851.00 Officer Salaries | 03/07/2025 | Journal Entry | 5 | | PPE 02/28/2025 | 851.00 Officer Salaries | | 5,000.00 | 242,361.54 |
| 851.00 Officer Salaries | 03/14/2025 | Journal Entry | 6 | | PPE 03/07/2025 | 851.00 Officer Salaries | | 5,000.00 | 247,361.54 |
| 851.00 Officer Salaries | 03/21/2025 | Journal Entry | 7 | | PPE 03/14/2025 | 851.00 Officer Salaries | | 5,000.00 | 252,361.54 |
| 851.00 Officer Salaries | 03/28/2025 | Journal Entry | 8 | | PPE 03/21/2025 | 851.00 Officer Salaries | | 5,000.00 | 257,361.54 |
| 851.00 Officer Salaries | 03/31/2025 | Journal Entry | 9 | | PPE 03/31/2025 | 851.00 Officer Salaries | | 5,000.00 | 262,361.54 |
| 851.00 Officer Salaries | 04/04/2025 | Journal Entry | 10 | | PPE 04/04/2025 | 851.00 Officer Salaries | | 5,000.00 | 267,361.54 |
| 851.00 Officer Salaries | 04/11/2025 | Journal Entry | 11 | | PPE 04/11/2025 | 851.00 Officer Salaries | | 5,000.00 | 272,361.54 |
| 851.00 Officer Salaries | 04/18/2025 | Journal Entry | 12 | | PPE 04/18/2025 | 851.00 Officer Salaries | | 5,000.00 | 277,361.54 |
| 851.00 Officer Salaries | 04/25/2025 | Journal Entry | 13 | | PPE 04/25/2025 | 851.00 Officer Salaries | | 5,000.00 | 282,361.54 |
| 851.00 Officer Salaries | 05/02/2025 | Journal Entry | 14 | | PPE 5/02/2025 | 851.00 Officer Salaries | | 5,000.00 | 287,361.54 |
| 851.00 Officer Salaries | 05/09/2025 | Journal Entry | 15 | | PPE 5/9/2025 | 851.00 Officer Salaries | | 5,000.00 | 292,361.54 |
| 851.00 Officer Salaries | 05/16/2025 | Journal Entry | 16 | | PPE 5/16/2025 | 851.00 Officer Salaries | | 5,000.00 | 297,361.54 |

**Total for 851.00 Officer Salaries** $297,361.54
**TOTAL** $297,361.54

| | | | |
|---|---|---|---|
| Tim Marrs | $ | 181,361.54 | Tim recevied a commission in 10.2024 |
| Lindsay Marrs | $ | 116,000.00 | |
| | $ | 297,361.54 | |

# MARRS CONSTRUCTION

# SOFA #4

# TRANSFERS TO/FOR

# AFFILIATES

## MARRS CONSTRUCTION
## TOTAL PAID TO AFFILIATES

| Entity | Balance |
|--------|--------:|
| Down N Dirty Equupment | 206,092.95 |
| M Prints (Level Up) | 34,186.29 |
| Marrs Carrs | 34,346.80 |
| Marrs Paving | 701,999.51 |
| Red Planet Estates | 605,141.48 |
| Specialized Transport Serv | 561,495.98 |
| STS Happy Valley | 24,890.15 |
| STS New River | 165,149.53 |
| **Total** | **2,333,302.69** |

# DOWN AND DIRTY PAYMENTS

| Date | Ref No. | Memo | Decrease | Increase |
|---|---|---|---|---|
| 05/01/2024 | 501240470 | Transf to DOWN N DIRTY | | 36,512.00 |
| 05/02/2024 | 502240096 | Transf to DOWN N DIRTY | | 5,221.00 |
| 05/02/2024 | 502240014 | Transf to DOWN N DIRTY | | 5,451.00 |
| 05/07/2024 | GJ143 | RECLASS FROM ADVANCE FROM OFFICER | 6,572.00 | |
| 05/14/2024 | 514240119 | Transf to DOWN N DIRTY | | 10,400.00 |
| 05/16/2024 | 516240083 | Transf to DOWN N DIRTY | | 11,516.00 |
| 05/29/2024 | | to 1268481 | | 3,500.00 |
| 06/03/2024 | GJ159 | TRANSFER TO MARRS - CORRECTION | 37,000.00 | |
| 06/03/2024 | 603240754 | Transf to RED PLANET EST CKG | | 37,000.00 |
| 06/04/2024 | 604240247 | Transf to DOWN N DIRTY | | 2,439.00 |
| 06/10/2024 | 610240442 | Transf to DOWN N DIRTY | | 43,000.00 |
| 06/17/2024 | 617240628 | Transf to DOWN N DIRTY | | 15,773.87 |
| 06/20/2024 | 620240529 | Transf to DOWN N DIRTY | | 4,621.00 |
| 06/26/2024 | 626240162 | Transf to DOWN N DIRTY 12m3 blade | | 6,850.00 |
| 07/02/2024 | 702240141 | Transf to DOWN N DIRTY | | 1,572.00 |
| 07/15/2024 | 715240577 | Transf to DOWN N DIRTY | | 34,925.00 |
| 07/16/2024 | 716240113 | Transf to DOWN N DIRTY | | 8,100.00 |
| 07/18/2024 | 718240146 | Transf to DOWN N DIRTY | | 6,500.00 |
| 07/19/2024 | 719240179 | Transf to DOWN N DIRTY | | 6,500.00 |
| 07/22/2024 | 722240518 | Transf to DOWN N DIRTY | | 16,750.00 |
| 08/02/2024 | 802240263 | Transf to DOWN N DIRTY | | 2,527.13 |
| 08/08/2024 | 808240133 | Transf to DOWN N DIRTY | | 20,000.00 |
| 08/20/2024 | 820240131 | Transf to DOWN N DIRTY | | 2,000.00 |
| 08/26/2024 | 826240472 | Transf to DOWN N DIRTY | | 2,510.00 |
| 08/26/2024 | 826240473 | Transf to DOWN N DIRTY | | 2,700.00 |
| 09/10/2024 | 910240110 | Transf to DOWN N DIRTY | | 9,478.00 |
| 09/17/2024 | 917240116 | Transf to DOWN N DIRTY | | 8,095.00 |
| 09/20/2024 | 920240163 | Transf to DOWN N DIRTY | | 4,000.00 |
| 09/24/2024 | 924240101 | Transf to DOWN N DIRTY | | 5,812.15 |
| 10/01/2024 | 1001240403 | Transf to DOWN N DIRTY | | 15,000.00 |
| 10/03/2024 | 1003240374 | Trsf from DOWN N DIRTY - had to bring money back in to cover expenses | 10,708.00 | |
| 10/17/2024 | 1017240122 | Transf to DOWN N DIRTY | | 50.00 |
| 10/23/2024 | 1023240117 | Transfer to DnD to cover overdraft fees - lease pmnts | | 50.00 |
| 10/25/2024 | 1025240282 | Transf to DOWN N DIRTY | | 5,855.81 |
| 11/15/2024 | 1115240250 | Transf to DOWN N DIRTY | | 2,500.00 |
| 11/18/2024 | 1118240506 | Transf to DOWN N DIRTY | | 8,100.00 |
| 11/25/2024 | 1125240481 | Transf to DOWN N DIRTY Doc fee for screen | | 950.00 |

DOWN AND DIRTY PAYMENTS

| Date | Ref | Description | | |
|---|---|---|---|---|
| 11/26/2024 | 1126240167 | Transf to DOWN N DIRTY | | 7,900.00 |
| 11/27/2024 | 1127240156 | Transf to DOWN N DIRTY Pay DND loans for Oct 2024 | | 1,410.00 |
| 11/27/2024 | 1127240151 | Transf to DOWN N DIRTY Pay DND loans for Oct 2024 | | 17,380.00 |
| 12/01/2024 | GJ144 | TRADE IN - 12M3 | | 124,000.00 |
| 12/01/2024 | GJ144R | TRADE IN - 12M3 | 124,000.00 | |
| 12/02/2024 | 9 | Trade in | | 124,000.00 |
| 12/03/2024 | 1203240120 | Transf to DOWN N DIRTY Transfer to cover DND loans | | 39,000.00 |
| 12/04/2024 | 1204240254 | Transf to DOWN N DIRTY To pay for amex | | 3,181.22 |
| 12/17/2024 | 1217240104 | Transf to DOWN N DIRTY | | 2,471.00 |
| 12/17/2024 | E10904 | PURCHASE OF WATER WAGON | | 9,944.12 |
| 12/20/2024 | 1220240214 | Transf to DOWN N DIRTY | | 3,960.00 |
| 12/21/2024 | 2016 Kleemann | PURCHASED EQUIPMENT ON BEHALF OF DND | | 300,300.00 |
| 12/24/2024 | 1224240082 | Transf to DOWN N DIRTY CAT PMNT | | 5,860.00 |
| 12/31/2024 | 8 | DND equipment rentals | 722,857.27 | |
| 12/31/2024 | 10 | DND - equipment rentals for 2024 | 846,857.27 | |
| 12/31/2024 | 10R | DND - equipment rentals for 2024 | | 846,857.27 |
| 01/08/2025 | 108250145 | Transf to DOWN N DIRTY | | 9,925.00 |
| 01/15/2025 | | Wire Transfer Debit Circle Ten Logistics | | 27,400.00 |
| 01/16/2025 | 116250180 | Transf to DOWN N DIRTY | | 8,100.00 |
| 01/22/2025 | 122250200 | Transf to DOWN N DIRTY | | 5,333.00 |
| 01/24/2025 | 124250152 | Transf to DOWN N DIRTY | | 5,900.00 |
| 01/31/2025 | 131250219 | Transf to DOWN N DIRTY | | 3,960.00 |
| 01/31/2025 | | CFSC DEBIT CATERPILLAR FINA 361414814  25/01/31 | | 2,802.99 |
| 02/06/2025 | 206250300 | Transf to DOWN N DIRTY Cat Finance | | 9,911.00 |
| 02/13/2025 | 213250088 | Transf to DOWN N DIRTY | | 12,750.00 |
| 02/20/2025 | 220250111 | Transf to DOWN N DIRTY | | 12,500.00 |
| 02/25/2025 | 225250250 | Transf to DOWN N DIRTY | | 5,360.00 |
| 03/10/2025 | 310250530 | Transf to DOWN N DIRTY CAT Fin leases | | 10,000.00 |
| 03/14/2025 | 314250191 | Transf to DOWN N DIRTY | | 500.00 |
| 03/18/2025 | 318250120 | Transf to DOWN N DIRTY Down N Dirty - CAT Fin | | 12,051.00 |
| 03/24/2025 | 324250502 | Transf to DOWN N DIRTY Feb CAT fin pmnts | | 6,720.00 |
| 03/25/2025 | 325250084 | Transf to DOWN N DIRTY | | 5,853.00 |
| 04/02/2025 | | CFSC DEBIT CATERPILLAR FIN - 001-70166769 | | 2,802.99 |
| 04/03/2025 | 403250113 | Transf to DOWN N DIRTY | | 4,003.00 |
| 04/09/2025 | 409250114 | Transf to DOWN N DIRTY | | 1,074.59 |
| 04/23/2025 | 423250188 | Transf to DOWN N DIRTY | | 50.00 |
| 05/07/2025 | 507250017 | Trsf from DOWN N DIRTY | 23,206.65 | |
| 05/21/2025 | 521250239 | Trsf from DOWN N DIRTY | 2,225.00 | |

DOWN AND DIRTY PAYMENTS

|  | 1,773,426.19 | 1,979,519.14 |
|---|---|---|
| **BALANCE** | **206,092.95** | |

3
Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 84 of 157

| Date | Memo | Decrease | Increase |
|------|------|----------|----------|
| 07/02/2024 | Transf to LEVEL UP | | 1,650.00 |
| 07/02/2024 | Transf to LEVEL UP | | 200.00 |
| 08/07/2024 | Transf to LEVEL UP | | 500.00 |
| 08/15/2024 | LOWE'S OF HAPPY VALLPHOENIX AZ XXXX-XXXXXX-X1145 | | 18.04 |
| 08/16/2024 | R&M | | 451.85 |
| 08/19/2024 | Transf to LEVEL UP | | 9,000.00 |
| 08/20/2024 | R&M | | 873.80 |
| 08/21/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1004 | | 165.19 |
| 08/21/2024 | R&M | | 310.25 |
| 08/23/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X2015 | | 1,285.72 |
| 08/26/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1004 | | 434.23 |
| 08/27/2024 | It's for the 703 New main breaker pane | | 1,450.00 |
| 08/29/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 524.92 |
| 08/29/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 154.36 |
| 08/29/2024 | HOME DEPOT - STRAPS | | 19.53 |
| 08/29/2024 | HOME DEPOT - PAID BY J ROBERTS CC - TOOLS | | 201.34 |
| 08/30/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 95.87 |
| 09/03/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 87.47 |
| 09/04/2024 | LOWE'S OF HAPPY VALLPHOENIX AZ XXXX-XXXXXX-X1145 | | 31.78 |
| 09/04/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 317.29 |
| 09/04/2024 | Work on 705 W Happy Valley | | 1,500.00 |
| 09/05/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 26.52 |
| 09/06/2024 | ADVANCED SCREEN TECHTEMPE AZ XXXX-XXXXXX-X1145 | | 493.60 |
| 09/09/2024 | PAID ON BEHALF OF LEVEL UP | | 2,500.00 |
| 09/09/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 620.84 |
| 09/09/2024 | THE HOME DEPOT - OFFICE SUPPLIES | | 52.94 |
| 09/10/2024 | THE HOME DEPOT | | 494.59 |
| 09/10/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 94.37 |
| 09/11/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 1,056.70 |
| 09/12/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 424.80 |
| 09/16/2024 | PRESTIGE PROTECTIVE - FLOOR | | 410.51 |
| 09/17/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 94.10 |
| 09/18/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 427.19 |
| 09/19/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 49.84 |
| 09/19/2024 | EWING IRRIGATION PRDDEER VALLEY AZ XXXX-XXXXXX-X1145 | | 13.04 |
| 09/20/2024 | JAY M | | 616.00 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/20/2024 | JAY M | | 1,204.00 |
| 09/23/2024 | LOWE'S OF HAPPY VALLPHOENIX AZ XXXX-XXXXXX-X1145 | | 10.84 |
| 09/25/2024 | BUCKETS OF INK TEMPE AZ XXXX-XXXXXX-X1145 | | 295.12 |
| 09/26/2024 | BUCKETS OF INK TEMPE AZ XXXX-XXXXXX-X1145 | | 61.62 |
| 10/02/2024 | LOWE'S - MASKS | | 30.39 |
| 10/03/2024 | LOWE'S - 825 W HAPPY VALLEY - HOSE | | 43.42 |
| 10/03/2024 | CAVE CREEK TRANSFER - DUMP FEE | | 80.60 |
| 10/03/2024 | CAVE CREEK TRANSFER - DUMP FEE FOR LEVEL UP | | 242.54 |
| 10/04/2024 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX-XXXXXX-X1145 | | 102.13 |
| 10/04/2024 | THE HOME DEPOT - CLEANING SUPPLIES | | 127.80 |
| 10/07/2024 | ARIZONA LABOR FORCE TEMPE AZ XXXX-XXXXXX-X1145 | | 489.74 |
| 10/07/2024 | ARIZONA LABOR FORCE TEMPE AZ CLEAN UP AND REMOVAL | | 498.50 |
| 10/10/2024 | PPE 10.04.2024 - JAY McCOLLUM | | 1,068.76 |
| 10/16/2024 | Cave Creek Transfer Station | | 409.82 |
| 10/17/2024 | Jay McCollum | | 1,120.00 |
| 10/25/2024 | | | 984.76 |
| 10/31/2024 | Trsf from LEVEL UP | 50.00 | |
| 10/31/2024 | THE PRINT LIFE LAKESIDE - LEVEL UP PRINT SOFTWARE - MONTHLY | | 49.00 |
| 11/07/2024 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 212.31 |
| 11/08/2024 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 250.10 |
| 11/08/2024 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 176.34 |
| 11/21/2024 | FEE FOR NAME CHANGE APPICATION | | 25.00 |
| 11/26/2024 | POSTAGE TO THE IRS | | 32.00 |
| 11/27/2024 | KIRIN GLOBAL SUPPLIES | | 77.97 |
| 11/29/2024 | 39.60 HRS | | 1,108.80 |
| 12/06/2024 | Jay M - 10.02 | | 1,122.85 |
| 12/06/2024 | Jay M - 11.08 | | 1,043.00 |
| 12/06/2024 | Jay M - 11.14 | | 1,120.00 |
| 12/06/2024 | Jay M - 11.22 | | 1,109.08 |
| 12/06/2024 | Jay M - 12.06 | | 805.00 |
| 12/10/2024 | MAG AA 1" | | 5,762.00 |
| 12/23/2024 | CORRECTION | | 95.92 |
| 12/23/2024 | JOHN ROBERTS - DUMP FEES PAID WITH PERSONAL CC | | 283.60 |
| 12/31/2024 | THE PRINT LIFE LAKESIDE AZ XXXX1145 | | 49.00 |
| 01/09/2025 | IN *KIRIN BANNER ANDPHOENIX AZ XXXX1145 | | 80.07 |
| 01/10/2025 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 80.48 |
| 01/14/2025 | PART TIME LABOR | | 100.00 |

# M-PRINTS (LEVEL UP) PAYMENTS

| Date | Description | | |
|------|-------------|--:|--:|
| 01/16/2025 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 80.50 |
| 01/17/2025 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 80.54 |
| 01/29/2025 | CAVE CREEK TRANSFER (XXX)XXX-1855 AZ XXXX1145 | | 188.71 |
| 01/31/2025 | THE PRINT LIFE LAKESIDE AZ XXXX1145 | | 49.00 |
| 02/10/2025 | ADVANCED SCREEN TECHTEMPE AZ XXXX1145 | | 179.78 |
| 02/10/2025 | IN *KIRIN BANNER ANDPHOENIX AZ XXXX1145 | | 174.75 |
| 02/11/2025 | MCCREARYS TEES 0303 PHOENIX AZ XXXX1145 | | 86.24 |
| 02/11/2025 | MCCREARYS TEES 0303 PHOENIX AZ XXXX1145 | | 1,425.55 |
| 02/28/2025 | M-PRINTS | 700.13 | |
| 02/28/2025 | M-PRINTS | 1,738.00 | |
| 02/28/2025 | E Roberts - payroll | | 2,561.07 |
| 02/28/2025 | VISTAPRINT WALTHAM MA XXXX1145 | | 216.60 |
| 02/28/2025 | THE PRINT LIFE LAKESIDE AZ XXXX1145 | | 49.00 |
| 03/21/2025 | E Roberts | | 2,951.75 |
| 03/31/2025 | M-PRINTS | 394.50 | |
| 03/31/2025 | M-PRINTS | 394.50 | |
| 03/31/2025 | M-PRINTS | 9,400.04 | |
| 03/31/2025 | M-PRINTS | 8,018.44 | |
| 03/31/2025 | THE PRINT LIFE LAKESIDE AZ XXXX1145 | | 49.00 |
| 04/08/2025 | SOUTHWEST STEEL SALEXXX-XXX4648 AZ XXXX1145 | | 45.55 |
| 04/10/2025 | SAN MAR CORPORATION ISSAQUAH WA XXXX1145 | | 300.63 |
| 04/14/2025 | FERGUSON ENT# X144 1PHOENIX AZ XXXX2015 | | 74.62 |
| 04/14/2025 | FERGUSON ENT# X144 1PHOENIX AZ XXXX2015 | | 60.32 |
| 04/15/2025 | SAN MAR CORPORATION ISSAQUAH WA XXXX1145 | | 38.22 |
| 04/15/2025 | SAN MAR CORPORATION ISSAQUAH WA XXXX1145 | | 54.02 |
| 04/15/2025 | FERGUSON ENT# X144 1PHOENIX AZ XXXX1145 | | 29.95 |
| 04/15/2025 | 705 - Well Repairs | | 24.89 |
| 04/16/2025 | Reimburse J Roberts | | 38.51 |
| 04/17/2025 | Tools for 705 | | 57.80 |
| 04/30/2025 | THE PRINT LIFE LAKESIDE AZ XXXX1145 | | 49.00 |
| 05/09/2025 | Ink | | 25.00 |
| 05/14/2025 | Trsf from LEVEL UP | 1,030.00 | |
| 05/16/2025 | Pluming supplies | | 21.66 |
| | | **21,725.61** | **55,911.90** |

**Balance**      **34,186.29**

# MARRS CARRS PAYMENTS

| Date | Memo | Decrease | Increase |
|------|------|----------|----------|
| 02/03/2025 | Vindata.com | | 29.80 |
| 02/03/2025 | Reimburse R Smith for Copart (M Carrs) | | 10,857.00 |
| 02/19/2025 | PURCHASE A JEEP FOR MARRS CARRS | | 23,460.00 |
| | **BALANCE** | | **34,346.80** |

# MARRS PAVING PAYMENTS

| Date | Memo | Decrease | Increase |
|------|------|---------:|---------:|
| 01/24/2025 | Wire Transfer Debit Empire Title - Paving company purchase | | 75,000.00 |
| 01/24/2025 | Wire Transfer Debit Empire Title - Paving company purchase | | 125,000.00 |
| 02/12/2025 | DUE FROM MARRS PAVING (WAITING FOR COMPANY TO BE OPEN IN QB). | | 2,643.34 |
| 03/03/2025 | BCBS for March | | 1,543.31 |
| 03/05/2025 | JOINT APPLICATION FOR MARRS PAVING | | 62.00 |
| 03/06/2025 | 3-7-25 Payroll - WE 02.28.2025 | | 13,000.00 |
| 03/11/2025 | KILGORE COMPANIES - Black Canyon City Apartments | | 1,504.38 |
| 03/12/2025 | Marrs Paving Payroll - WE 03.07.2025 | | 16,054.81 |
| 03/18/2025 | 405 MARKETING GROUP SCOTTSDALE AZ XXXX2015 | | 5,850.00 |
| 03/18/2025 | Dennis Tice | | 1,200.00 |
| 03/19/2025 | Payroll - PPE 03.14.2025 | | 18,545.00 |
| 03/21/2025 | Wire Transfer Credit NBAZ WIRES SUSPENSE | 124,975.00 | |
| 03/21/2025 | Wire Transfer Debit Empire Title | | 125,000.00 |
| 03/21/2025 | Wire Transfer Debit Empire Title | | 125,000.00 |
| 03/21/2025 | Wire Transfer Debit Empire Title | | 99,995.50 |
| 03/21/2025 | Dennis and Tyson | | 557.50 |
| 03/25/2025 | Wire Transfer Debit Empire Title | | 125,000.00 |
| 03/28/2025 | OT HOURS MISSED ON WE 03.21 | | 144.65 |
| 03/28/2025 | OT HOURS MISSED FOR WE 03.21 | | 462.47 |
| 03/28/2025 | MISSED OT HOURS FROM WE 03.21 | | 398.27 |
| 03/28/2025 | MISSED OT HOURS FOR WE 03.21 | | 22.37 |
| 03/28/2025 | OT NOT PAID WITH WEEKLY CHECK | | 374.05 |
| 03/31/2025 | WC FOR MARRS PAVING | | 2,474.00 |
| 03/31/2025 | 20 HRS AT $20 | | 400.00 |
| 04/01/2025 | KNOWIFY CORE NEW YORK NY XXXX2015 | | 190.27 |
| 04/01/2025 | BCBS FOR APRIL | | 1,540.61 |
| 04/02/2025 | FT - WE 03.31 | | 16,000.00 |
| 04/07/2025 | DAVID JACKSON - MISSED HOURS | | 138.00 |
| 04/09/2025 | Wire Transfer Debit Marrs Paving | | 7,000.00 |
| 04/09/2025 | D TICE - BONUS CHECK PER T MARRS | | 7,000.00 |
| 04/16/2025 | VIRTUAL RECEPTIONIST | | 874.00 |
| 04/16/2025 | VIRTUAL RECEPTIONIST | | 874.00 |
| 04/16/2025 | USAGE OVER FEE | | 157.14 |
| 04/16/2025 | FEE FROM JANUARY | | 874.00 |
| 04/16/2025 | Wire Transfer Debit Marrs Paving | | 15,125.00 |
| 04/23/2025 | Wire Transfer Debit Marrs Paving | | 12,500.00 |
| 04/25/2025 | 405 MARKETING GROUP SCOTTSDALE AZ XXXX2015 | | 5,850.00 |
| 04/29/2025 | SEALMASTER - PHOENIXPHOENIX AZ XXXX2015 | | 130.30 |
| 04/29/2025 | SEALMASTER - PHOENIXPHOENIX AZ XXXX2015 | | 2,964.22 |
| 04/30/2025 | NINA CONSTRUCTION SUAVONDALE AZ XXXX1020 | | 25.00 |
| 04/30/2025 | NINA CONSTRUCTION SUAVONDALE AZ XXXX1020 | | 300.11 |
| 05/01/2025 | GOOGLE *GSUITE_PAVEPCC@GOOGLE.COM CA XXXX1020 | | 159.60 |
| 05/01/2025 | BCBS | | 1,540.61 |
| 05/07/2025 | Wire Transfer Debit Marrs Paving | | 13,500.00 |
| | | **124,975.00** | **826,974.51** |

### BALANCE      701,999.51

# RED PLANET PAYMENTS

| Date | Memo | Decrease | Increase |
|---|---|---|---|
| 05/02/2024 | Wire Transfer Debit BSI Arizona LLC | | 45,000.00 |
| 05/15/2024 | TRANSFER FROM ADVANCE TO OFFICER | | 500.00 |
| 05/17/2024 | Transf to RED PLANET EST CKG | | 500.00 |
| 06/03/2024 | TRANSFER FROM DOWN N DIRTY - CORRECTION | | 37,000.00 |
| 06/03/2024 | RENT PAYMENTS | 19,200.00 | |
| 06/27/2024 | Transf to RED PLANET EST CKG | | 36,600.00 |
| 07/15/2024 | Transf to RED PLANET EST CKG | | 37,000.00 |
| 08/01/2024 | 711 W Happy Valley Rd | | 37,064.38 |
| 08/01/2024 | LEASEHOLD IMPROV PAID BY MARRS FOR 825 W HAPPY VALLEY | | 109,013.58 |
| 08/06/2024 | CORRECTION | 400.00 | |
| 08/06/2024 | Transf to RED PLANET EST CKG | | 36,825.00 |
| 08/06/2024 | | | 400.00 |
| 08/23/2024 | TRANSFER RECORED | | 2,859.99 |
| 09/16/2024 | Transf to RED PLANET EST CKG | | 1,110.00 |
| 09/19/2024 | Transf to RED PLANET EST CKG | | 25.00 |
| 09/19/2024 | Transf to RED PLANET EST CKG | | 5,000.00 |
| 10/01/2024 | Transf to RED PLANET EST CKG Transfer to pay RLOC | | 36,500.00 |
| 10/18/2024 | APS | | 355.69 |
| 11/30/2024 | RECLASS TO INTERCOMPANY | | 26,900.00 |
| 11/30/2024 | RPE - NOVEMBER RENT | 9,600.00 | |
| 12/01/2024 | RED PLANET - DECEMBER RENT | 9,600.00 | |
| 12/04/2024 | Transf to RED PLANET EST CKG November Ln pmnt | | 36,550.00 |
| 12/05/2024 | Transf to RED PLANET EST CKG Dec LOC pmnt | | 36,501.00 |
| 12/06/2024 | Transf to RED PLANET EST CKG For appraisal review | | 900.00 |
| 12/17/2024 | Transf to RED PLANET EST CKG Cover bank analysis fees | | 61.00 |
| 12/26/2024 | QBooks Onl INTUIT * XXXXXX6346   - RPE - 1YR SUBSCRIPTION | | 1,136.56 |
| 12/31/2024 | KS State Bank - Comm'l loan 11th Ave and Happy Valley | | 7,215.94 |
| 12/31/2024 | KS State Bank - Comm'l loan 305441744 | | 6,844.48 |
| 12/31/2024 | Transf to RED PLANET EST CKG | | 3,250.00 |
| 01/07/2025 | PARKER GARAGE DOORS - 705 W Happy Valley | | 199.00 |
| 01/08/2025 | Transf to RED PLANET EST CKG | | 36,600.00 |
| 01/20/2025 | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 259.04 |
| 01/20/2025 | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 59.96 |
| 01/20/2025 | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 149.94 |
| 01/20/2025 | THE HOME DEPOT #0488PHOENIX AZ XXXX1145 | | 49.82 |
| 01/21/2025 | FERGUSON ENT# X144 1PHOENIX AZ XXXX1145 | | 37.34 |

# RED PLANET PAYMENTS

| | | | |
|---|---|---:|---:|
| 01/22/2025 | THE HOME DEPOT PHOENIX AZ XXXX1145 | | 85.10 |
| 01/31/2025 | January rent | 9,600.00 | |
| 02/06/2025 | Transf to RED PLANET EST CKG Loan pmnt and outstanding ck | | 45,425.00 |
| 02/28/2025 | Trsf from RED PLANET EST CKG | 500.00 | |
| 02/28/2025 | February Rent | 9,600.00 | |
| 03/10/2025 | Transf to RED PLANET EST CKG COVER FEB LOAN PMNT | | 36,500.00 |
| 03/25/2025 | Spray Open Cell Foam Insulation at Roof Deck; Down Eaves; and Roof DeckPerimeter Walls | | 11,520.00 |
| 03/26/2025 | Trsf from RED PLANET EST CKG | 3,000.00 | |
| 03/31/2025 | March Rent | 9,600.00 | |
| 03/31/2025 | 34th Way | | 1,825.98 |
| 04/01/2025 | April Rent - RPE | 9,600.00 | |
| 04/07/2025 | Transf to RED PLANET EST CKG | | 9,596.00 |
| 04/07/2025 | Tims house | | 500.00 |
| 04/07/2025 | Tims house | | 1,195.00 |
| 04/08/2025 | Transf to RED PLANET EST CKG Trnsfer to pay loan | | 36,575.00 |
| 04/10/2025 | The home Depot - well removal | | 43.92 |
| 05/09/2025 | Rust-Oleum Professional 15 oz. White 2X DistanceInverted Marking Spray Paint | | 107.76 |
| | | **80,700.00** | **685,841.48** |

**BALANCE**      **605,141.48**

# SPECIALIZED TRANSPORT PAYMENTS

| Date | Memo | Decrease | Increase |
|------|------|----------|----------|
| 05/06/2024 | Trsf from SPECIALIZED TRANSPOR | 10,562.00 | |
| 05/07/2024 | GMF Pymt  GM Financial I522190781        24/05/07 | | 780.00 |
| 05/08/2024 | | | 13,634.35 |
| 05/29/2024 | to 1246925 | | 57,000.00 |
| 06/07/2024 | GMF Pymt  GM Financial I522190781        24/06/07 | | 780.00 |
| 06/20/2024 | Transf to SPECIALIZED TRANSPOR | | 18,620.00 |
| 07/03/2024 | Wire Transfer Debit Barret Business Services - Payroll for STS | | 24,039.94 |
| 07/08/2024 | GMF Pymt  GM Financial I522190781        24/07/08 | | 780.00 |
| 07/15/2024 | FUND TRANSFER TO STS TO PAY FOR ADAMS CONTRACTING | | 20,000.00 |
| 07/26/2024 | Transf to SPECIALIZED TRANSPORT - no invoices to pay | | 9,200.00 |
| 07/26/2024 | Transf to SPECIALIZED TRANSPOR - NO INVOICES TO APPLY TO | | 35,000.00 |
| 07/29/2024 | Transf to SPECIALIZED TRANSPOR | | 10,500.00 |
| 08/07/2024 | GMF Pymt  GM Financial I522190781        24/08/07 | | 780.00 |
| 08/08/2024 | Transf to SPECIALIZED TRANSPOR | | 21,250.00 |
| 08/13/2024 | Wire Transfer Credit MARRS CONSTRUCTION INC | 35,000.00 | |
| 08/13/2024 | Wire Transfer Debit Phoenix San Man | | 35,000.00 |
| 08/14/2024 | FERGUSON - PLUMBING REPAIRS - 825 W HV RD | | 59.20 |
| 08/14/2024 | FERGUSON - PLUMBING REPAIRS - REFUND | 23.85 | |
| 08/14/2024 | To pay Phx San Man Inc on behalf of STS | | 35,000.00 |
| 08/15/2024 | TRANSFER TO STS | | 53,000.00 |
| 08/19/2024 | Transf to SPECIALIZED TRANSPOR | | 25,000.00 |
| 08/28/2024 | Transf to SPECIALIZED TRANSPOR | | 44,850.00 |
| 09/05/2024 | PAYROLL 09.06 | | 25,331.97 |
| 09/09/2024 | GMF Pymt  GM Financial I522190781        24/09/09 | | 780.00 |
| 09/19/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 52.63 |
| 09/19/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 38.12 |
| 09/26/2024 | Transf to SPECIALIZED TRANSPOR Cover pyrl and cat lease | | 10,500.00 |
| 09/26/2024 | All invoices paid - intercompany | | 2,180.69 |
| 10/01/2024 | Transf to SPECIALIZED TRANSPOR | | 47,000.00 |
| 10/02/2024 | Trsf from SPECIALIZED TRANSPOR | 47,000.00 | |
| 10/07/2024 | GMF Pymt  GM Financial I522190781        24/10/07 | | 780.00 |
| 10/09/2024 | Transf to SPECIALIZED TRANSPOR | | 22,000.00 |
| 10/10/2024 | Trsf from SPECIALIZED TRANSPOR | 22,000.00 | |
| 10/29/2024 | FLICK GENERAL - PAID ON BEHALF OF MARRS | 1,200.00 | |
| 11/06/2024 | SALE      FLICK GENERAL CO XXXXXX6202  24/11/05 | | 1,200.00 |
| 11/07/2024 | GMF Pymt  GM Financial I522190781        24/11/07 | | 780.00 |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 92 of 157

# SPECIALIZED TRANSPORT PAYMENTS

| Date | Description | | |
|------|-------------|---|---|
| 11/07/2024 | SALE     FLICK GENERAL CO XXXXXX6202   24/11/06 | | 1,802.66 |
| 11/08/2024 | Cashier Check - BBSI - 2 weeks of payroll | | 44,342.41 |
| 11/19/2024 | INTERCOMPANY TRANSFRER TO STS | | 2,890.73 |
| 12/04/2024 | Wire Transfer Debit Wells Fargo Bank | | 17,710.14 |
| 12/09/2024 | GMF Pymt   GM Financial I522190781      24/12/09 | | 780.00 |
| 01/03/2025 | Miscellaneous Debit - BBSI - STS PAYROLL | | 17,724.31 |
| 01/07/2025 | GMF Pymt   GM Financial I522190781      25/01/07 | | 780.00 |
| 01/30/2025 | Repairs | | 1,350.00 |
| 02/07/2025 | GMF Pymt   GM Financial I522190781      25/02/07 | | 780.00 |
| 02/19/2025 | Transf to SPECIALIZED TRANSPOR First Ins - Dec & Jan | | 47,000.00 |
| 02/26/2025 | Transf to SPECIALIZED TRANSPOR | | 2,550.00 |
| 03/03/2025 | Transf to SPECIALIZED TRANSPOR | | 50.00 |
| 03/24/2025 | Wire Transfer Debit MR Tanner | | 23,963.23 |
| 04/01/2025 | PUMP IT UP PUMP PHOENIX AZ XXXX1145 | | 106.39 |
| 04/03/2025 | FUNDS TRANSFER FOR PAYROLL | | 4,710.00 |
| 04/09/2025 | MAKE/MODEL: PETERBILT/567:PBT | | 8,825.06 |
| 04/30/2025 | Trsf from SPECIALIZED TRANSPOR | 14,000.00 | |
| | | **129,785.85** | **691,281.83** |

**BALANCE**          **561,495.98**

# STS-HAPPY VALLEY PAYMENTS

| Date | Memo | Decrease | Increase |
|------|------|----------|----------|
| 07/02/2024 | Transf to STS HAPPY VALLEY | | 900.00 |
| 07/23/2024 | Transf to STS HAPPY VALLEY | | 7,600.00 |
| 07/28/2024 | Kunz Janitorial - STS Happy Valley - July 2024 | | 100.00 |
| 08/27/2024 | JANITORIAL | | 100.00 |
| 08/27/2024 | JANITORIAL | | 100.00 |
| 09/25/2024 | THE HOME DEPOT PHOENIX AZ XXXX-XXXXXX-X1145 | | 34.80 |
| 09/25/2024 | EWING IRRIGATION PRDDEER VALLEY AZ XXXX-XXXXXX-X1145 | | 264.04 |
| 09/26/2024 | FERGUSON ENT# X144 1PHOENIX AZ XXXX-XXXXXX-X1145 | | 76.41 |
| 09/26/2024 | WW GRAINGER 931 ATLANTA GA XXXX-XXXXXX-X1145 - WATER TANK | | 205.11 |
| 10/07/2024 | NINA CONSTRUCTION SUAVONDALE AZ XXXX-XXXXXX-X1020 | | 2,363.40 |
| 10/07/2024 | LOWE'S OF HAPPY VALLPHOENIX AZ XXXX-XXXXXX-X1145 | | 30.93 |
| 10/09/2024 | THE HOME DEPOT PHOENIX AZ XXXX2015 | | 76.87 |
| 10/11/2024 | APG 440 SUPERLITE ADPHOENIX AZ XXXX2015 | | 15,527.17 |
| 01/03/2025 | Transf to STS HAPPY VALLEY | | 17,397.00 |
| 01/23/2025 | Wire Transfer Debit Otto Truck - pd invoices on behalf of STS HV | | 12,600.00 |
| 03/28/2025 | Wire transfer from STS Happy Valley | 14,000.00 | |
| 04/07/2025 | Wire Transfer Credit STS HAPPY VALLEY, LLC | 20,000.00 | |
| 04/22/2025 | Intercompany | | 957.56 |
| 04/29/2025 | PLUMBING | | 391.47 |
| 05/22/2025 | PARTS FOR CRUSHER | | 53.13 |
| 5/27/2025 | PARTS FOR CRUSHER | | 112.26 |
| | | **34,000.00** | **58,890.15** |

## BALANCE     24,890.15

-

# STS-NEW RIVER PAYMENTS

| Date | Memo | Decrease | Increase |
|---|---|---|---|
| 07/01/2024 | Transf to STS NEW RIVER | | 25,000.00 |
| 07/18/2024 | Transf to STS NEW RIVER FOR BOND - PUT INTO A CD FOR 1 YR RENEW | | 25,000.00 |
| 12/31/2024 | COMBINE INTERCOMPANY ACCTS | 50,000.00 | |
| 02/12/2025 | SCREEN | | 2,050.00 |
| 1/24/2025 | Empire Title | | 1,082.00 |
| 02/26/2025 | Repairs to Crusher | | 1,000.00 |
| 02/27/2025 | Miscellaneous Debit - Empire CAT - Crushing fees | | 135,257.84 |
| 03/25/2025 | Wire Transfer Debit Corporate Collections | | 25,500.00 |
| 03/28/2025 | Southwire 1000 ft. Blue 24/4 CAT5e CMP (Plenum) Data | | 259.69 |
| | | 50,000.00 | 215,149.53 |

**BALANCE**      165,149.53

1

# MARRS CONSTRUCTION

## SOFA #4

## PAYMENTS OF DEBTS GUARANTEED BY AN INSIDER

TOTAL PAYMENTS OF DEBTS GUARANTEED BY AN INSIDER

| Sum of Payment | |
|---|---|
| Memo | Total |
| Ally | 37,721.73 |
| Amex | 999,301.56 |
| Ascentium Capital | 40,957.38 |
| Caterpillar Financial | 159,732.77 |
| GMC Financial | 46,633.50 |
| Huntington Bank | 55,605.23 |
| KS State | 1,612,851.40 |
| Mitsubish | 71,397.24 |
| Payroll Funding | 839,403.74 |
| PNC Bank | 24,333.57 |
| SBA EIDL | 92,595.00 |
| Grand Total | **3,980,533.12** |

# DETAIL SUPPORTING PAYMENTS GUARANTEED BY INSIDER

| Date | Acct | Memo | Payment |
|------|------|------|--------:|
| 05/01/2024 | 5406 | Ally | 1,235.50 |
| 06/03/2024 | 5406 | Ally | 1,235.50 |
| 01/06/2025 | 5406 | Ally | 1,665.56 |
| 10/18/2024 | 5406 | Ally | 464.63 |
| 10/18/2024 | 5406 | Ally | 464.63 |
| 11/19/2024 | 5406 | Ally | 464.63 |
| 11/19/2024 | 5406 | Ally | 464.63 |
| 12/18/2024 | 5406 | Ally | 464.63 |
| 12/18/2024 | 5406 | Ally | 464.63 |
| 05/20/2024 | 5406 | Ally | 464.63 |
| 10/02/2024 | 5406 | Ally | 1,124.06 |
| 12/02/2024 | 5406 | Ally | 1,124.06 |
| 12/31/2024 | 5406 | Ally | 1,124.06 |
| 05/16/2024 | 5406 | Ally | 1,124.06 |
| 11/06/2024 | 5406 | Ally | 1,124.06 |
| 05/22/2024 | 5406 | Ally | 1,050.45 |
| 10/02/2024 | 5406 | Ally | 1,235.50 |
| 12/02/2024 | 5406 | Ally | 1,235.50 |
| 12/31/2024 | 5406 | Ally | 1,235.50 |
| 11/06/2024 | 5406 | Ally | 1,235.50 |
| 11/27/2024 | 5406 | Ally | 615.11 |
| 07/18/2024 | 5406 | Ally | 2,153.42 |
| 07/18/2024 | 5406 | Ally | 952.49 |
| 09/24/2024 | 5406 | Ally | 2,153.42 |
| 09/24/2024 | 5406 | Ally | 952.49 |
| 09/24/2024 | 5406 | Ally | 3,891.84 |
| 09/24/2024 | 5406 | Ally | 3,540.78 |
| 01/21/2025 | 5406 | Ally | 1,050.45 |
| 01/21/2025 | 5406 | Ally | 464.63 |
| 01/30/2025 | 5406 | Ally | 1,124.06 |
| 01/30/2025 | 5406 | Ally | 1,235.50 |
| 11/06/2024 | 5406 | Ally | 585.82 |
| 06/28/2024 | 5406 | Amex | 28,401.00 |
| 07/05/2024 | 5406 | Amex | 5,465.00 |
| 07/05/2024 | 5406 | Amex | 7,899.93 |
| 10/16/2024 | 5406 | Amex | 800.00 |
| 01/15/2025 | 5406 | Amex | 5,500.00 |
| 01/16/2025 | 5406 | Amex | 1,235.00 |
| 01/21/2025 | 5406 | Amex | 6,500.00 |
| 01/23/2025 | 5406 | Amex | 5,600.00 |
| 01/24/2025 | 5406 | Amex | 1,100.00 |
| 01/29/2025 | 5406 | Amex | 2,150.00 |
| 10/31/2024 | 5406 | Amex | 27,756.96 |
| 11/30/2024 | 5406 | Amex | 14,347.00 |
| 12/31/2024 | 5406 | Amex | 8,801.39 |
| 05/31/2024 | 5406 | Amex | 14,595.64 |
| 08/31/2024 | 5406 | Amex | 7,525.00 |
| 10/14/2024 | 5406 | Amex | 650.00 |
| 10/23/2024 | 5406 | Amex | 550.00 |
| 11/05/2024 | 5406 | Amex | 2,500.00 |
| 11/12/2024 | 5406 | Amex | 6,500.00 |

| Date | Acct | Payee | Amount |
|---|---|---|---|
| 11/12/2024 | 5406 | Amex | 4,500.00 |
| 12/10/2024 | 5406 | Amex | 5,400.00 |
| 12/11/2024 | 5406 | Amex | 2,500.00 |
| 12/13/2024 | 5406 | Amex | 5,173.51 |
| 12/17/2024 | 5406 | Amex | 4,500.00 |
| 12/19/2024 | 5406 | Amex | 1,500.00 |
| 12/23/2024 | 5406 | Amex | 2,500.00 |
| 12/30/2024 | 5406 | Amex | 4,500.00 |
| 01/06/2025 | 5406 | Amex | 13,344.22 |
| 01/15/2025 | 5406 | Amex | 1,850.00 |
| 01/29/2025 | 5406 | Amex | 8,015.24 |
| 01/29/2025 | 5406 | Amex | 1,200.00 |
| 07/12/2024 | 5406 | Amex | 3,525.00 |
| 07/12/2024 | 5406 | Amex | 6,500.00 |
| 07/15/2024 | 5406 | Amex | 8,580.00 |
| 07/19/2024 | 5406 | Amex | 14,970.00 |
| 07/20/2024 | 5406 | Amex | 13,365.26 |
| 07/25/2024 | 5406 | Amex | 3,528.00 |
| 08/07/2024 | 5406 | Amex | 15,000.00 |
| 08/15/2024 | 5406 | Amex | 4,200.00 |
| 08/21/2024 | 5406 | Amex | 6,520.00 |
| 09/05/2024 | 5406 | Amex | 13,365.47 |
| 09/16/2024 | 5406 | Amex | 1,650.00 |
| 09/16/2024 | 5406 | Amex | 1,580.00 |
| 09/17/2024 | 5406 | Amex | 6,250.00 |
| 09/18/2024 | 5406 | Amex | 850.00 |
| 09/18/2024 | 5406 | Amex | 500.00 |
| 09/19/2024 | 5406 | Amex | 1,100.00 |
| 09/20/2024 | 5406 | Amex | 650.00 |
| 09/23/2024 | 5406 | Amex | 12,000.00 |
| 09/24/2024 | 5406 | Amex | 13,364.55 |
| 09/24/2024 | 5406 | Amex | 3,626.54 |
| 09/27/2024 | 5406 | Amex | 2,000.00 |
| 10/07/2024 | 5406 | Amex | 3,150.00 |
| 10/07/2024 | 5406 | Amex | 3,250.00 |
| 05/15/2024 | 5406 | Amex | 25,515.00 |
| 11/06/2024 | 5406 | Amex | 10,500.00 |
| 12/16/2024 | 5406 | Amex | 3,500.00 |
| 08/26/2024 | 5406 | Amex | 10,000.00 |
| 09/30/2024 | 5406 | Amex | 21,250.00 |
| 06/20/2024 | 5406 | Amex | 4,850.00 |
| 07/12/2024 | 5406 | Amex | 9,250.00 |
| 10/15/2024 | 5406 | Amex | 15,350.00 |
| 01/22/2025 | 5406 | Amex | 13,500.00 |
| 07/05/2024 | 5406 | Amex | 38,987.13 |
| 10/02/2024 | 5406 | Amex | 24,411.48 |
| 11/04/2024 | 5406 | Amex | 12,000.00 |
| 12/02/2024 | 5406 | Amex | 31,417.19 |
| 12/09/2024 | 5406 | Amex | 19,729.12 |
| 12/20/2024 | 5406 | Amex | 13,500.00 |
| 12/31/2024 | 5406 | Amex | 10,591.90 |
| 01/08/2025 | 5406 | Amex | 19,170.94 |

# DETAIL SUPPORTING PAYMENTS GUARANTEED BY INSIDER

| | | | |
|---|---|---|---:|
| 01/10/2025 | 5406 | Amex | 9,250.00 |
| 01/10/2025 | 5406 | Amex | 11,250.00 |
| 01/28/2025 | 5406 | Amex | 6,500.00 |
| 01/31/2025 | 5406 | Amex | 6,866.56 |
| 05/01/2024 | 5406 | Amex | 12,510.00 |
| 05/13/2024 | 5406 | Amex | 15,350.00 |
| 05/13/2024 | 5406 | Amex | 9,525.00 |
| 05/15/2024 | 5406 | Amex | 21,500.00 |
| 05/18/2024 | 5406 | Amex | 4,517.00 |
| 05/21/2024 | 5406 | Amex | 19,500.00 |
| 05/22/2024 | 5406 | Amex | 4,250.00 |
| 05/23/2024 | 5406 | Amex | 6,100.00 |
| 05/24/2024 | 5406 | Amex | 12,500.00 |
| 05/24/2024 | 5406 | Amex | 35,630.26 |
| 06/15/2024 | 5406 | Amex | 5,150.00 |
| 06/17/2024 | 5406 | Amex | 3,850.00 |
| 06/17/2024 | 5406 | Amex | 6,850.00 |
| 06/23/2024 | 5406 | Amex | 6,253.00 |
| 06/24/2024 | 5406 | Amex | 6,240.00 |
| 07/10/2024 | 5406 | Amex | 7,978.21 |
| 07/15/2024 | 5406 | Amex | 2,850.00 |
| 07/16/2024 | 5406 | Amex | 10,500.00 |
| 07/18/2024 | 5406 | Amex | 5,350.00 |
| 07/18/2024 | 5406 | Amex | 9,650.00 |
| 07/19/2024 | 5406 | Amex | 3,500.00 |
| 07/19/2024 | 5406 | Amex | 10,238.33 |
| 07/24/2024 | 5406 | Amex | 4,500.00 |
| 07/30/2024 | 5406 | Amex | 4,523.00 |
| 07/31/2024 | 5406 | Amex | 8,861.60 |
| 08/02/2024 | 5406 | Amex | 19,800.00 |
| 08/16/2024 | 5406 | Amex | 2,863.00 |
| 08/20/2024 | 5406 | Amex | 8,250.00 |
| 08/22/2024 | 5406 | Amex | 19,503.00 |
| 09/10/2024 | 5406 | Amex | 12,800.00 |
| 09/20/2024 | 5406 | Amex | 1,580.00 |
| 09/30/2024 | 5406 | Amex | 15,250.00 |
| 08/21/2024 | 5406 | Amex | 21,805.13 |
| 05/29/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 06/21/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 07/22/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 08/20/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 09/20/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 10/22/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 11/20/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 12/20/2024 | 5406 | Ascentium Capital | 4,550.82 |
| 01/22/2025 | 5406 | Ascentium Capital | 4,550.82 |
| 01/31/2025 | 5406 | Caterpillar Financial | 2,802.99 |
| 05/03/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 05/03/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 05/03/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 05/03/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 05/03/2024 | 5406 | Caterpillar Financial | 2,240.37 |

# DETAIL SUPPORTING PAYMENTS GUARANTEED BY INSIDER

| Date | Code | Payee | Amount |
|---|---|---|---|
| 05/07/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 06/05/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 06/05/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 06/05/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 06/05/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 06/05/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 07/03/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 07/03/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 07/03/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 07/08/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 08/06/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 09/05/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 10/07/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 11/05/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 12/05/2024 | 5406 | Caterpillar Financial | 3,730.09 |
| 08/05/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 09/04/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 10/03/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 11/05/2024 | 5406 | Caterpillar Financial | 4,029.04 |
| 08/05/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 09/04/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 10/03/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 11/05/2024 | 5406 | Caterpillar Financial | 6,973.30 |
| 07/03/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 08/05/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 09/04/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 10/03/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 11/05/2024 | 5406 | Caterpillar Financial | 2,240.37 |
| 07/03/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 08/05/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 09/04/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 10/03/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 11/05/2024 | 5406 | Caterpillar Financial | 3,197.58 |
| 06/05/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 08/05/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 09/04/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 10/03/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 11/05/2024 | 5406 | Caterpillar Financial | 1,715.29 |
| 05/07/2024 | 5406 | GMC Financial | 780.00 |
| 06/07/2024 | 5406 | GMC Financial | 780.00 |
| 07/08/2024 | 5406 | GMC Financial | 780.00 |
| 08/07/2024 | 5406 | GMC Financial | 780.00 |
| 09/09/2024 | 5406 | GMC Financial | 780.00 |
| 10/07/2024 | 5406 | GMC Financial | 780.00 |
| 11/07/2024 | 5406 | GMC Financial | 780.00 |
| 12/09/2024 | 5406 | GMC Financial | 780.00 |
| 01/07/2025 | 5406 | GMC Financial | 780.00 |
| 01/21/2025 | 5406 | GMC Financial | 976.36 |
| 06/20/2024 | 5406 | GMC Financial | 2,982.58 |
| 11/18/2024 | 5406 | GMC Financial | 1,012.54 |
| 09/17/2024 | 5406 | GMC Financial | 2,935.08 |
| 05/30/2024 | 5406 | GMC Financial | 1,387.54 |

# DETAIL SUPPORTING PAYMENTS GUARANTEED BY INSIDER

| | | | |
|---|---|---|---|
| 06/20/2024 | 5406 | GMC Financial | 2,939.82 |
| 07/01/2024 | 5406 | GMC Financial | 1,387.54 |
| 07/30/2024 | 5406 | GMC Financial | 1,387.54 |
| 08/30/2024 | 5406 | GMC Financial | 1,387.54 |
| 09/30/2024 | 5406 | GMC Financial | 1,387.54 |
| 12/02/2024 | 5406 | GMC Financial | 1,387.54 |
| 12/30/2024 | 5406 | GMC Financial | 1,387.54 |
| 05/30/2024 | 5406 | GMC Financial | 1,037.47 |
| 07/01/2024 | 5406 | GMC Financial | 1,037.47 |
| 07/30/2024 | 5406 | GMC Financial | 1,037.47 |
| 08/30/2024 | 5406 | GMC Financial | 1,037.47 |
| 09/30/2024 | 5406 | GMC Financial | 1,037.47 |
| 12/02/2024 | 5406 | GMC Financial | 1,037.47 |
| 12/30/2024 | 5406 | GMC Financial | 1,037.47 |
| 11/18/2024 | 5406 | GMC Financial | 1,977.72 |
| 12/18/2024 | 5406 | GMC Financial | 976.36 |
| 11/18/2024 | 5406 | GMC Financial | 662.47 |
| 01/30/2025 | 5406 | GMC Financial | 1,037.47 |
| 01/30/2025 | 5406 | GMC Financial | 1,387.54 |
| 11/18/2024 | 5406 | GMC Financial | 2,879.73 |
| 12/18/2024 | 5406 | GMC Financial | 947.20 |
| 01/21/2025 | 5406 | GMC Financial | 976.36 |
| 01/21/2025 | 5406 | GMC Financial | 947.20 |
| 05/22/2024 | 5406 | Huntington Bank | 10,714.32 |
| 06/20/2024 | 5406 | Huntington Bank | 10,714.32 |
| 07/22/2024 | 5406 | Huntington Bank | 10,714.32 |
| 12/23/2024 | 5406 | Huntington Bank | 5,654.14 |
| 01/23/2025 | 5406 | Huntington Bank | 5,654.14 |
| 09/20/2024 | 5406 | Huntington Bank | 5,776.48 |
| 08/20/2024 | 5406 | Huntington Bank | 5,776.47 |
| 01/08/2025 | 5406 | Huntington Bank | 601.04 |
| 05/29/2024 | 5406 | KS State | 89,000.00 |
| 05/29/2024 | 5406 | KS State | 57,000.00 |
| 05/29/2024 | 5406 | KS State | 3,500.00 |
| 10/01/2024 | 5406 | KS State | 45,422.68 |
| 10/31/2024 | 5406 | KS State | 67,793.25 |
| 08/27/2024 | 5406 | KS State | 3,896.53 |
| 05/30/2024 | 5406 | KS State | 3,770.83 |
| 07/30/2024 | 5406 | KS State | 3,770.83 |
| 10/01/2024 | 5406 | KS State | 3,896.53 |
| 10/31/2024 | 5406 | KS State | 3,770.83 |
| 12/02/2024 | 5406 | KS State | 3,896.53 |
| 07/01/2024 | 5406 | KS State | 3,896.53 |
| 05/01/2024 | 5406 | KS State | 22,835.39 |
| 05/01/2024 | 5406 | KS State | 3,944.65 |
| 10/01/2024 | 5406 | KS State | 67,793.25 |
| 01/02/2025 | 5406 | KS State | 67,793.25 |
| 01/02/2025 | 5406 | KS State | 45,422.68 |
| 01/02/2025 | 5406 | KS State | 3,896.53 |
| 05/30/2024 | 5406 | KS State | 67,793.25 |
| 07/30/2024 | 5406 | KS State | 67,793.25 |
| 08/30/2024 | 5406 | KS State | 67,793.25 |

| Date | | | Amount |
|---|---|---|---|
| 12/02/2024 | 5406 | KS State | 135,586.50 |
| 07/01/2024 | 5406 | KS State | 67,793.25 |
| 07/30/2024 | 5406 | KS State | 45,422.68 |
| 08/30/2024 | 5406 | KS State | 45,422.68 |
| 10/01/2024 | 5406 | KS State | 45,422.68 |
| 11/05/2024 | 5406 | KS State | 45,422.68 |
| 12/02/2024 | 5406 | KS State | 45,422.68 |
| 05/30/2024 | 5406 | KS State | 45,422.68 |
| 07/01/2024 | 5406 | KS State | 45,422.68 |
| 05/01/2024 | 5406 | KS State | 45,422.68 |
| 1/10/2025 | 5341 | KS State | 341,410.17 |
| 05/17/2024 | 5406 | Mitsubish | 939.78 |
| 05/28/2024 | 5406 | Mitsubish | 859.85 |
| 05/28/2024 | 5406 | Mitsubish | 636.67 |
| 05/28/2024 | 5406 | Mitsubish | 1,044.09 |
| 05/29/2024 | 5406 | Mitsubish | 1,456.39 |
| 05/29/2024 | 5406 | Mitsubish | 1,021.04 |
| 06/28/2024 | 5406 | Mitsubish | 1,044.09 |
| 06/28/2024 | 5406 | Mitsubish | 636.67 |
| 06/28/2024 | 5406 | Mitsubish | 859.85 |
| 07/01/2024 | 5406 | Mitsubish | 1,456.39 |
| 07/01/2024 | 5406 | Mitsubish | 1,021.04 |
| 07/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 08/12/2024 | 5406 | Mitsubish | 1,133.48 |
| 09/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 10/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 11/12/2024 | 5406 | Mitsubish | 1,133.48 |
| 12/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 05/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 06/10/2024 | 5406 | Mitsubish | 1,133.48 |
| 08/07/2024 | 5406 | Mitsubish | 1,100.33 |
| 09/09/2024 | 5406 | Mitsubish | 1,100.33 |
| 10/07/2024 | 5406 | Mitsubish | 1,100.33 |
| 11/07/2024 | 5406 | Mitsubish | 1,100.33 |
| 12/09/2024 | 5406 | Mitsubish | 1,100.33 |
| 05/07/2024 | 5406 | Mitsubish | 1,100.33 |
| 06/07/2024 | 5406 | Mitsubish | 1,100.33 |
| 07/08/2024 | 5406 | Mitsubish | 1,100.33 |
| 06/17/2024 | 5406 | Mitsubish | 939.78 |
| 07/17/2024 | 5406 | Mitsubish | 939.78 |
| 08/19/2024 | 5406 | Mitsubish | 939.78 |
| 09/17/2024 | 5406 | Mitsubish | 939.78 |
| 10/17/2024 | 5406 | Mitsubish | 939.78 |
| 11/18/2024 | 5406 | Mitsubish | 939.78 |
| 12/17/2024 | 5406 | Mitsubish | 939.78 |
| 07/29/2024 | 5406 | Mitsubish | 859.85 |
| 08/28/2024 | 5406 | Mitsubish | 859.85 |
| 09/30/2024 | 5406 | Mitsubish | 859.85 |
| 10/28/2024 | 5406 | Mitsubish | 859.85 |
| 11/29/2024 | 5406 | Mitsubish | 859.85 |
| 12/30/2024 | 5406 | Mitsubish | 859.85 |
| 07/29/2024 | 5406 | Mitsubish | 1,456.39 |

| | | | |
|---|---|---|---|
| 08/29/2024 | 5406 | Mitsubish | 1,456.39 |
| 09/30/2024 | 5406 | Mitsubish | 1,456.39 |
| 11/29/2024 | 5406 | Mitsubish | 1,531.39 |
| 12/30/2024 | 5406 | Mitsubish | 1,456.39 |
| 07/29/2024 | 5406 | Mitsubish | 1,044.09 |
| 08/28/2024 | 5406 | Mitsubish | 1,044.09 |
| 09/30/2024 | 5406 | Mitsubish | 1,044.09 |
| 10/28/2024 | 5406 | Mitsubish | 1,044.09 |
| 11/29/2024 | 5406 | Mitsubish | 1,044.09 |
| 12/30/2024 | 5406 | Mitsubish | 1,044.09 |
| 07/29/2024 | 5406 | Mitsubish | 636.67 |
| 08/28/2024 | 5406 | Mitsubish | 636.67 |
| 09/30/2024 | 5406 | Mitsubish | 636.67 |
| 10/28/2024 | 5406 | Mitsubish | 636.67 |
| 11/29/2024 | 5406 | Mitsubish | 636.67 |
| 12/30/2024 | 5406 | Mitsubish | 636.67 |
| 07/29/2024 | 5406 | Mitsubish | 1,021.04 |
| 08/29/2024 | 5406 | Mitsubish | 1,021.04 |
| 09/30/2024 | 5406 | Mitsubish | 1,021.04 |
| 12/30/2024 | 5406 | Mitsubish | 1,021.04 |
| 11/29/2024 | 5406 | Mitsubish | 1,096.04 |
| 01/07/2025 | 5406 | Mitsubish | 1,100.33 |
| 01/10/2025 | 5406 | Mitsubish | 1,133.48 |
| 01/17/2025 | 5406 | Mitsubish | 939.78 |
| 01/28/2025 | 5406 | Mitsubish | 859.85 |
| 01/28/2025 | 5406 | Mitsubish | 636.67 |
| 01/28/2025 | 5406 | Mitsubish | 1,044.09 |
| 01/29/2025 | 5406 | Mitsubish | 1,021.04 |
| 01/29/2025 | 5406 | Mitsubish | 1,456.39 |
| 09/06/2024 | 5406 | Payroll Funding | 13,466.45 |
| 10/28/2024 | 5406 | Payroll Funding | 24,185.53 |
| 11/15/2024 | 5406 | Payroll Funding | 20,766.81 |
| 12/06/2024 | 5406 | Payroll Funding | 20,766.81 |
| 12/13/2024 | 5406 | Payroll Funding | 20,766.81 |
| 06/11/2024 | 5368 | Payroll Funding | 5,986.15 |
| 06/26/2024 | 5368 | Payroll Funding | 9,577.85 |
| 06/26/2024 | 5368 | Payroll Funding | 7,280.30 |
| 06/26/2024 | 5368 | Payroll Funding | 6,584.77 |
| 06/26/2024 | 5368 | Payroll Funding | 6,584.77 |
| 06/26/2024 | 5368 | Payroll Funding | 5,986.15 |
| 06/26/2024 | 5368 | Payroll Funding | 6,535.00 |
| 07/02/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/02/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/02/2024 | 5368 | Payroll Funding | 9,577.85 |
| 07/02/2024 | 5368 | Payroll Funding | 6,535.00 |
| 07/02/2024 | 5368 | Payroll Funding | 7,280.30 |
| 07/02/2024 | 5368 | Payroll Funding | 5,986.15 |
| 07/09/2024 | 5368 | Payroll Funding | 5,986.15 |
| 07/09/2024 | 5368 | Payroll Funding | 6,535.00 |
| 07/09/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/09/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/09/2024 | 5368 | Payroll Funding | 7,280.30 |

| | | | |
|---|---|---|---|
| 07/09/2024 | 5368 | Payroll Funding | 9,577.85 |
| 07/16/2024 | 5368 | Payroll Funding | 5,986.15 |
| 07/16/2024 | 5368 | Payroll Funding | 6,535.00 |
| 07/16/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/16/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/16/2024 | 5368 | Payroll Funding | 7,280.30 |
| 07/16/2024 | 5368 | Payroll Funding | 9,577.85 |
| 07/24/2024 | 5368 | Payroll Funding | 5,986.15 |
| 08/06/2024 | 5368 | Payroll Funding | 7,280.30 |
| 08/06/2024 | 5368 | Payroll Funding | 9,577.85 |
| 08/06/2024 | 5368 | Payroll Funding | 6,535.00 |
| 08/06/2024 | 5368 | Payroll Funding | 5,986.15 |
| 08/06/2024 | 5368 | Payroll Funding | 298.65 |
| 08/13/2024 | 5368 | Payroll Funding | 5,986.15 |
| 08/13/2024 | 5368 | Payroll Funding | 7,280.30 |
| 08/13/2024 | 5368 | Payroll Funding | 6,535.00 |
| 08/13/2024 | 5368 | Payroll Funding | 9,577.85 |
| 08/20/2024 | 5368 | Payroll Funding | 6,535.00 |
| 08/27/2024 | 5368 | Payroll Funding | 6,535.00 |
| 08/27/2024 | 5368 | Payroll Funding | 9,577.85 |
| 09/03/2024 | 5368 | Payroll Funding | 6,535.00 |
| 09/03/2024 | 5368 | Payroll Funding | 5,304.19 |
| 10/01/2024 | 5368 | Payroll Funding | 3,018.72 |
| 10/08/2024 | 5368 | Payroll Funding | 3,018.72 |
| 10/15/2024 | 5368 | Payroll Funding | 3,018.72 |
| 11/19/2024 | 5368 | Payroll Funding | 3,018.72 |
| 12/03/2024 | 5368 | Payroll Funding | 3,018.72 |
| 12/10/2024 | 5368 | Payroll Funding | 3,018.72 |
| 12/17/2024 | 5368 | Payroll Funding | 3,018.72 |
| 12/24/2024 | 5368 | Payroll Funding | 3,018.72 |
| 12/31/2024 | 5368 | Payroll Funding | 3,018.72 |
| 05/01/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/08/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/15/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/22/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/29/2024 | 5368 | Payroll Funding | 6,584.77 |
| 06/04/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/24/2024 | 5368 | Payroll Funding | 298.67 |
| 05/01/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/08/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/15/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/22/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/29/2024 | 5368 | Payroll Funding | 6,584.77 |
| 06/04/2024 | 5368 | Payroll Funding | 6,584.77 |
| 05/01/2024 | 5368 | Payroll Funding | 9,577.85 |
| 05/08/2024 | 5368 | Payroll Funding | 9,577.85 |
| 05/15/2024 | 5368 | Payroll Funding | 9,577.85 |
| 05/22/2024 | 5368 | Payroll Funding | 9,577.85 |
| 05/29/2024 | 5368 | Payroll Funding | 9,577.85 |
| 06/04/2024 | 5368 | Payroll Funding | 9,577.85 |
| 05/01/2024 | 5368 | Payroll Funding | 6,535.00 |
| 05/08/2024 | 5368 | Payroll Funding | 6,535.00 |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document      Page 105 of 157

| | | | |
|---|---|---|---|
| 05/15/2024 | 5368 | Payroll Funding | 6,535.00 |
| 05/22/2024 | 5368 | Payroll Funding | 6,535.00 |
| 05/29/2024 | 5368 | Payroll Funding | 6,535.00 |
| 06/04/2024 | 5368 | Payroll Funding | 6,535.00 |
| 05/01/2024 | 5368 | Payroll Funding | 7,280.30 |
| 05/08/2024 | 5368 | Payroll Funding | 7,280.30 |
| 05/15/2024 | 5368 | Payroll Funding | 7,280.30 |
| 05/22/2024 | 5368 | Payroll Funding | 7,280.30 |
| 05/29/2024 | 5368 | Payroll Funding | 7,280.30 |
| 06/04/2024 | 5368 | Payroll Funding | 7,280.30 |
| 05/01/2024 | 5368 | Payroll Funding | 5,986.15 |
| 05/08/2024 | 5368 | Payroll Funding | 5,986.15 |
| 05/15/2024 | 5368 | Payroll Funding | 5,986.15 |
| 05/22/2024 | 5368 | Payroll Funding | 5,986.15 |
| 05/29/2024 | 5368 | Payroll Funding | 5,986.15 |
| 06/04/2024 | 5368 | Payroll Funding | 5,986.15 |
| 07/24/2024 | 5368 | Payroll Funding | 9,577.85 |
| 07/24/2024 | 5368 | Payroll Funding | 6,584.77 |
| 07/24/2024 | 5368 | Payroll Funding | 6,535.00 |
| 07/24/2024 | 5368 | Payroll Funding | 7,280.30 |
| 11/05/2024 | 5368 | Payroll Funding | 3,018.72 |
| 11/12/2024 | 5368 | Payroll Funding | 3,018.72 |
| 09/10/2024 | 5368 | Payroll Funding | 3,714.44 |
| 08/21/2024 | 5368 | Payroll Funding | 5,986.15 |
| 08/21/2024 | 5368 | Payroll Funding | 7,280.29 |
| 08/21/2024 | 5368 | Payroll Funding | 9,577.85 |
| 08/28/2024 | 5368 | Payroll Funding | 5,986.15 |
| 08/28/2024 | 5368 | Payroll Funding | 7,280.29 |
| 09/11/2024 | 5368 | Payroll Funding | 5,986.15 |
| 09/11/2024 | 5368 | Payroll Funding | 7,280.29 |
| 09/25/2024 | 5368 | Payroll Funding | 6,853.49 |
| 09/25/2024 | 5368 | Payroll Funding | 7,280.30 |
| 09/25/2024 | 5368 | Payroll Funding | 5,986.15 |
| 10/02/2024 | 5368 | Payroll Funding | 6,748.34 |
| 10/02/2024 | 5368 | Payroll Funding | 6,853.49 |
| 10/09/2024 | 5368 | Payroll Funding | 6,853.49 |
| 10/09/2024 | 5368 | Payroll Funding | 6,748.34 |
| 01/15/2025 | 5368 | Payroll Funding | 6,853.49 |
| 01/15/2025 | 5368 | Payroll Funding | 7,164.98 |
| 01/15/2025 | 5368 | Payroll Funding | 6,748.34 |
| 01/22/2025 | 5368 | Payroll Funding | 7,164.98 |
| 01/22/2025 | 5368 | Payroll Funding | 6,748.34 |
| 01/22/2025 | 5368 | Payroll Funding | 6,853.49 |
| 11/12/2024 | 5341 | Payroll Funding | 3,015.00 |
| 05/02/2024 | 5406 | PNC Bank | 2,549.96 |
| 06/04/2024 | 5406 | PNC Bank | 2,549.96 |
| 07/02/2024 | 5406 | PNC Bank | 2,549.96 |
| 08/08/2024 | 5406 | PNC Bank | 2,549.96 |
| 09/04/2024 | 5406 | PNC Bank | 2,549.96 |
| 10/02/2024 | 5406 | PNC Bank | 2,549.96 |
| 11/04/2024 | 5406 | PNC Bank | 2,549.96 |
| 12/03/2024 | 5406 | PNC Bank | 2,549.96 |

# DETAIL SUPPORTING PAYMENTS GUARANTEED BY INSIDER

| | | | |
|---|---|---|---|
| 01/03/2025 | 5406 | PNC Bank | 2,549.96 |
| 05/02/2024 | 5406 | PNC Bank | 153.77 |
| 06/04/2024 | 5406 | PNC Bank | 153.77 |
| 07/02/2024 | 5406 | PNC Bank | 153.77 |
| 08/08/2024 | 5406 | PNC Bank | 153.77 |
| 09/04/2024 | 5406 | PNC Bank | 153.77 |
| 10/02/2024 | 5406 | PNC Bank | 153.77 |
| 11/04/2024 | 5406 | PNC Bank | 153.77 |
| 12/03/2024 | 5406 | PNC Bank | 153.77 |
| 01/03/2025 | 5406 | PNC Bank | 153.77 |
| 05/16/2024 | 5406 | SBA EIDL | 16,000.00 |
| 06/17/2024 | 5406 | SBA EIDL | 16,000.00 |
| 07/16/2024 | 5406 | SBA EIDL | 16,000.00 |
| 08/16/2024 | 5406 | SBA EIDL | 16,000.00 |
| 09/16/2024 | 5406 | SBA EIDL | 16,000.00 |
| 09/19/2024 | 5406 | SBA EIDL | 2,519.00 |
| 10/21/2024 | 5406 | SBA EIDL | 2,519.00 |
| 11/19/2024 | 5406 | SBA EIDL | 2,519.00 |
| 12/19/2024 | 5406 | SBA EIDL | 2,519.00 |
| 01/21/2025 | 5406 | SBA EIDL | 2,519.00 |

# United States Bankruptcy Court
## District of Arizona

In re __Marrs Construction, Inc.__ _____     Case No. _____

Debtor(s)                                    Chapter    __11__

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ..........................     $ _____ **0.00**

    Prior to the filing of this statement I have received ...............     $ _____ **0.00**

    Balance Due ...............................................................     $ _____ **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

__May 30, 2025__ _____        __/s/ Christopher C. Simpson__ _____
*Date*                                        **Christopher C. Simpson**
                                              *Signature of Attorney*
                                              **OSBORN MALEDON, P.A.**
                                              **2929 N. Central Avenue**
                                              **Suite 2100**
                                              **Phoenix, AZ 85012**
                                              **602-640-9349  Fax: 602-640-9050**
                                              **csimpson@omlaw.com**
                                              *Name of law firm*

---

# United States Bankruptcy Court
## District of Arizona

In re   **Marrs Construction, Inc.**          Case No. _____

Debtor(s)      Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Tim Marrs**<br>**711 W Happy Valley Rd**<br>**Phoenix, AZ 85085** | | | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **May 30, 2025** _____      Signature   **/s/ Timothy A. Marrs** _____

                                                         **Timothy A. Marrs**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## District of Arizona

In re  **Marrs Construction, Inc.** _____  Case No. _____

                                          Debtor(s)  Chapter  **11** _____

☐ Check if this is an
Amended/Supplemental Mailing List
(Include only newly added or
changed creditors.)

# MAILING LIST DECLARATION

I, the President of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the

Master Mailing List, consisting of ___**12**___ sheet(s), is complete, correct and consistent with the debtor(s)' Schedules.

Date:  **May 30, 2025** _____  **/s/ Timothy A. Marrs** _____
                                                **Timothy A. Marrs/President**
                                                Signer/Title

Date:  **May 30, 2025** _____  **/s/ Christopher C. Simpson** _____
                                                Signature of Attorney
                                              **Christopher C. Simpson**
                                              **OSBORN MALEDON, P.A.**
                                              **2929 N. Central Avenue**
                                              **Suite 2100**
                                              **Phoenix, AZ 85012**
                                              **602-640-9349  Fax: 602-640-9050**

23 MINUTES LLC
8924 E PINNACLE PEAK RD STE G5-583
ACCOUNTING@HIREREMOTERAVEN.COM
SCOTTSDALE AZ 85255


A BARRICADE COMPANY, LLC
PO BOX 18141
INVOICING@ABARRICADECOMPANY.COM
PHOENIX AZ 85005


AAA BACKFLOW TESTING & REPAIR LLC
PO  BOX 9344`
STEVE@AAABACKFLOWTESTING.COM
SURPRISE AZ 85374


ABF SERVICING
55 ALMERIA AVE; 2ND FLOOR
ATTN: VIJAY G. BRIJBASI
MIAMI FL 33134


ADAM'S CONCRETE & DEMOLITION
22720 N 21ST AVE
PHOENIX AZ 85002-7000


ADAM'S CONCRETE CUTTING & REMOVAL
PO BOX 10518
CONCRETECUTTING@LIVE.COM
GLENDALE AZ 85318


AFFORDABLE SITE MODEL, INC.
2167 SHAW AVE STE 115-PMB #205
AFFORDABLESITEMODEL@GMAIL.COM
CLOVIS CA 93611


AGUILAR TRAFFIC LLC
PO BOX 11304
R.LOPEZ@AGUILARTRAFFICS.COM
PHOENIX AZ 85061


ALL-CITY SWEEPING, INC.
PO BOX 35786
ALLCITYSWEEPINGINC@GMAIL.COM
PHOENIX AZ 85069

ALLY FINANCIAL
PO BOX 8105
COCKEYSVILLE MD 21030


ALLY FINANCIAL
PO BOX8105
COCKEYSVILLE MD 21030


ALM SERVICES, LLC
1957 N HOBSON
SHAMPTON.ALMSERVICES@GMAIL.COM
MESA AZ 85203


AMERICAN EXPRESS
PO BOX 278
RAMSEY NJ 07446


ANYBACKFLOW.COM INC
5728 N 105TH LN
PHOENIX AZ 85037-4031


ARIZONA DEPARTMENT OF REVENUE
ATTN: AUDIT PROCESSING
1600 W MONROE ST DIVISION 9
PHOENIX AZ 85007-2650


ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010


ARNOLD MACHINERY COMPANY - TWIN FALLS
464 WASHINGTON ST SOUTH
TWIN FALLS ID 83301


ASCENTIUM CAPITAL
23970 HWY 59 N
KINGWOOD TX 77339


BACKFLOW PARADISE INC.
PO BOX 11405
JENNIFER@BACKFLOWPARADISE.COM
GLENDALE AZ 85318

BALDWIN MOFFITT BEHM LLP
8399 E INDIAN RD STE 201
DAVE@BALDWINMOFFITTBEHM.COM
SCOTTSDALE AZ 85251


BERGS CUSTOM GLASS LLC
19301 W ROOSEVELT ST
DBERG@BERGSCUSTOMGLASS.COM
BUCKEYE AZ 85326


BIG O TIRES
1975 W HAPPY VALLEY RD
PHOENIX AZ 85085


BLUE CROSS BLUE SHIELD
PO BOX 52143
PHOENIX AZ 85072-2143


BONURA STRIPING
1057 S 74TH ST
BONURASTRIPING@GMAIL.COM
MESA AZ 85208


CATERPILLAR FINANCIAL SERVICES CORP
2120 WEST END AVE
NASHVILLE TN 37203


CDR PAINTING, LLC
4133 W SWEETWATER AVE
LAURAEMCGEARY@GMAIL.COM
PHOENIX AZ 85029


CITY OF BUCKEYE - UTILITY BILLING
PO BOX 25008
SALT LAKE CITY UT 84125


CITY OF PHOENIX WATER
PO BOX 29100
PHOENIX AZ 85038-9000


CONCENTRA OCCUPATIONAL HEALTH CENTERS SW
1818 E SKY HARBOR CIR N #150
PHOENIX AZ 85034

COPPERPOINT INSURANCE COMPANIES
3030 N 3RD ST
PHOENIX AZ 85012


CORE & MAIN
1830 CRAIG PARK CRT
CCINVOICES@COREANDMAIN.COM
SAINT LOUIS MO 63146


CORE READY MIX
3951 E PALM ST
TATIANNA@COREREADYMIX.COM
MESA AZ 85215


CUTTING EDGE SUPPLY
2220 N 27TH AVE
PHOENIX AZ 85009


DAVE'S CONSTRUCTION SERVICE, INC.
1400 N GILBERT RD STE 3
INVOICING@DAVESCOAZ.COM
GILBERT AZ 85234


DITCH WITCH WEST
PO BOX 987
TSIMPSON@PAPE.COM
EUGENE OR 97440


DORSEY & WHITNEY LLP
PO BOX 1680
MINNEAPOLIS MN 55480


EMPIRE SOUTHWEST
PO BOX 842381
CLIENT.ACCOUNTS@EMPIRE-CAT.COM
LOS ANGELES CA 90084


EPCOR
PO BOX 80036
PRESCOTT AZ 86304


EQUIPMENTSHARE, INC.
PO BOX 650429
CUSTOMERSERVICE@EQUIPMENTSHARE.COM
DALLAS TX 75265

Marrs Construction, Inc. -

ETHOS ENTERPRISES, LLC
550 W BASELINE RD STE 102-238
BARON@ETHOSTEAM.COM
MESA AZ 85210


FALCON CONTRACTING, INC.
11030 N 21ST AVE
LIZ@FALCON-CONTRACTING.COM
PHOENIX AZ 85029


FERGUSON ENTERPIRSES, INC.
111 E BUCKEYE RD STE 5
PHOENIX AZ 85004


FIRST CITIZENS BANK & TRUST CO
10201 CENTURION PARKWAY N STE 100
JACKSONVILLE FL 32256


FIRST INSURANCE FUNDING GROUP
450 SKOKIE BLVD STE 1000
NORTHBROOK IL 60062-7917


FLICK GENERAL CONTRACTING, LLC
37205 N 19TH AVE
FLICKCONTRACTING@GMAIL.COM
PHOENIX AZ 85086


FORTILINE WATERWORKS
7025 NORTHWINDS DR NW
CONCORD NC 28027


FULLERFORM SYSTEMS, INC.
24 E PIONEER ST
PHOENIX AZ 85040


GM FINANCIAL
801 CHERRY ST STE 3500
ATTN: LEGAL
FORT WORTH TX 76102


GM FINANCIAL
PO BOX 650595
DALLAS TX 75265-0595

Marrs Construction, Inc. -


GOMEZ TIRE
PO BOX 21027
GOMEZTIRESALES@GMAIL.COM
MESA AZ 85277


GRATE SOLUTIONS COMPANY, INC.
724 W COMMERICE AVE
TERRY@DEGCONSTRUCTION.COM
GILBERT AZ 85233


HASHKNIFE HOTSHOTS LLC
7324 S ATWOOD STE 202
MESA AZ 85212


HERC RENTALS INC. - FRANCINE EUBANKS
27500 RIVERVIEW CENTER BLVD
ACCOUNTSRECEIVABLE@HERCRENTALS.COM
BONITA SPRINGS FL 34134


HERITAGE ADVISORS
1500 BETHANY HOME RD STE 250
PHOENIX AZ 85014


INTEGRATED MACHINERY INC.
PO BOXD 50
ERIC@INTEGRATED-MACHINERY.COM
PALO VERDE AZ 85343


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326


JIM Y. WONG
3003 N CENTRAL AVE STE 1000
PHOENIX AZ 85012


JOHN DEERE CONSTRUCTION & FORESTRY CO
6400 NW 86TH ST
JOHNSTON IA 50131


KS STATE BANK
5110 N CENTRAL AVE
PHOENIX AZ 85012

Marrs Construction, Inc. -

KUNTZ JANITORIAL
PO BOX 10343
PHOENIX AZ 85064

LOWERY'S GLASS
5205 W MONTEBELLO AVE STE A-10
LOWERYSINFO@GMAIL.COM
GLENDALE AZ 85301

LUBRICATION EQUIPMENT
1241 VOLUNTEER PKWY STE 1000
BRISTOL TN 37620

MARRS LIVING TRUST DATED 9/22/2021
711 W HAPPY VALLEY RD
PHOENIX AZ 85085

MARTIN MARIETTA MATERIALS, AP
PO BOX 677061
EROCKSALERTS@MARTINMARIETTA.COM
DALLAS TX 75267

MARTIN MARIETTA MATERIALS, INC
PO BOX 677061
EROCKSALERTS@MARTINMARIETTA.COM
DALLAS TX 75267

MITSUBISHI HC CAPITAL AMERICA INC
800 CONNECTICUT AVE
4TH FLOOR NORTH
NORWALK CT 06854-1631

MITSUBISHI HC CAPITAL AMERICA INC
800 CONNECTICUT AVE
4TH FLOOR NORTH

NINA CONSTRUCTION SUPPLY
1489 E ELISEO FELIX JR WAY
AVONDALE AZ 85323

NORTH VALLEY ROCK
47801 N BLACK CANYON HWY 388
CHANCE@NORTHVALLEYROCK.COM
NEW RIVER AZ 85087

OLSEN PRECAST OF ARIZONA
3045 S 35TH AVE
PHOENIX AZ 85009

OTAY MESA SALES, INC.
1596 RADAR RD
ACCOUNTING@OTAYSALES.COM
SAN DIEGO CA 92154

OTTO TRUCKING
PO BOX 208670
LORI@OTTOTRUCKING.COM
DALLAS TX 75320

OUTER LIMITS LAND SURVEYING LLC
PO BOX 71957
PHOENIX AZ 85050

PAYROLL FUNDING
10956 VIAJE AVE
LAS VEGAS NV 89135

PHILADELPHIA INSURANCE COMPANIES
5415 E HIGH ST STE 225
PHOENIX AZ 85004

PIPELINE SERVICES, INC.
3825 S 27TH ST
PHOENIX AZ 85040

PNC EQUIPMENT
655 BUSINESS CENTER DR
HORSHAM PA 19044

QUARLES & BRADY LLP
BIN 88895
CHRISTIAN.ALVAREZ@QUASRLES.COM
MILWAUKEE WI 53288

RDO EQUIPMENT CO.
PO BOX 7160
RDOAR@RDOEQUIPMENT.COM
FARGO ND 58106

RED PLANET ESTATES
4727 E BELL RD, 45-374
PHOENIX AZ 85032


RED PLANET ESTATES, LLC
711 W HAPPY VALLEY RD
PHOENIX AZ 85085


REVENUED, LLC
55 ALMERIA AVE 2ND FLR
MIAMI FL 33134


RICK ENGINEERING COMPANY
2401 W PEORIA AVE STE 130
JDUKERICH@RICKENGINEERING.COM
PHOENIX AZ 85029


RUSH TRUCK CENTER
9600 W ROOSEVELT ST
TOLLESON AZ 85353-9248


SAXON PAVING, LLC
22424 S ELLSWORTH, PO BOX 13
TINA.GRAHAM@SAXONPAVING.COM
SAN TAN VALLEY AZ 85140-2000


SBA EIDL
OFFICE OF DISASTER ASSISTANCE
14925 KINGSPORT RD
FORT WORTH TX 76155


SCOTT'S CONCRETE CUTTING, LLC
PO BOX 638
SCOTTSCONCRETECUTTING@GMAIL.COM
WITTMANN AZ 85361


SITECH SOUTHWEST
555 W IRON AVE STE 103
MESA AZ 85210


SPECIALIZED TRANSPORT SERVICES LLC
825 W HAPPY VALLEY RD
INVOICE@STSPHX.COM
PHOENIX AZ 85085

SPEEDIE AND ASSOCIATES
3331 E WOOD ST
PHOENIX AZ 85040


SUNBELT RENTALS
PO BOX 8727
GABRIELLE.COBURN@SUNBELRENTALS.COM
RANCHO CUCAMONGA CA 91701


SUNDANCE INDUSTRIES
21844 N 22ND AVE
PHOENIX AZ 85027


SUNSTATE EQUIPMENT RENTALS
PO BOX 208439
REBECCA.REZA@SUNSTATEEQUIP.COM
DALLAS TX 75320


SUPREME OIL COMPANY
755 W A ST #200
SAN DIEGO CA 92101


SURVEYORS SOURCE, LLC
4317 N 16TH ST
PHOENIX AZ 85016


T.B. PENICK & SONS INC.
13280 EVENING CRK S DR #100
SAN DIEGO CA 92128


TCF EQUIPMENT FINANCE
11100 WAYZATA BLVD STE 801
HOPKINS MN 55305


THE HOME DEPOT
ATTN LEGAL DEPT
2455 PACES FERRY RD SE
ATLANTA GA 30339


THE HUNTINGTON NATIONAL BANK
11100 WAYZATA BLVD STE 700
ATTN: MARTY STRAUB
HOPKINS MN 55305

Marrs Construction, Inc. -

TIMOTHY AND LINDSAY MARRS
711 W HAPPY VALLEY RD
PHOENIX AZ 85085

TNT EQUIPMENT
367 S MULESHOE RD
APACHE JUNCTION AZ 85119

TREE RELOCATORS, INC.
6502 N 81ST PL
SCOTTSDALE AZ 85250

TRENCH-ADE, LLC
3300 N 3RD AVE
AR@TRENCH-ADE.COM
PHOENIX AZ 85013

TRULINE STRIPING
3408 W ANGELA DR
PHOENIX AZ 85053

UNITED CONCRETE INC.
10129 W COTTONTAIL LN
PEORIA AZ 85383

UNITED RENTALS
5010 S 67TH AVE
PHOENIX AZ 85043-6923

VETERAN EROSION SERVICES, LLC
PO BOX 6183
PEORIA AZ 85385

WASTE MANAGEMENT
800 CAPITAL ST STE 3000
HOUSTON TX 77002

WATER FLOW & TANK
PO BOX 1602
OFFICE@WATERFLOWPNT.COM
SUN CITY AZ 85372

WESTERN SEALANT CO., INC.
1313 PAAR DR.
PRESCOTT AZ 86305

Marrs Construction, Inc. -


WESTERN SWEEPING LLC
7440 N 173RD AVE
WESTERNSWEEPING@GMAIL.COM
WADDELL AZ 85355


WINWATER WORKS, LLC
PO BOX 162
GLBLISSENBACH@WINWATERWORKS.COM
CLIFTON HEIGHTS PA 19018


WOLVERINE DAYLIGHTING LLC
24029 N 91ST AVE
INFO@WOLVERINEDALIGHTING.COM
PEORIA AZ 85383

# United States Bankruptcy Court
## District of Arizona

In re    **Marrs Construction, Inc.**      Case No.
                Debtor(s)      Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Marrs Construction, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **May 30, 2025** | **/s/ Christopher C. Simpson** |
| Date | **Christopher C. Simpson** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Marrs Construction, Inc.** |
| | **OSBORN MALEDON, P.A.** |
| | **2929 N. Central Avenue** |
| | **Suite 2100** |
| | **Phoenix, AZ 85012** |
| | **602-640-9349 Fax:602-640-9050** |
| | **csimpson@omlaw.com** |

**JOINT WRITTEN CONSENT IN LIEU OF A SPECIAL MEETING OF THE
SOLE SHAREHOLDER AND BOARD OF DIRECTORS
OF
MARRS CONSTRUCTION, INC.
AUTHORIZING CHAPTER 11 FILING**

**Effective as of April 25, 2025**

The undersigned, being the sole shareholder (the "Shareholder") and all of the members of the board of directors (the "Board") of Marrs Construction, Inc., an Arizona corporation (the "Company"), hereby consent to and approve the actions set forth in the following resolutions without a meeting as permitted by Sections 10-704 and 10-821 of the Arizona Revised Statutes, effective as of the date set forth above:

RESOLVED that in the judgment of the Shareholder and the Board it is desirable and in the best interests of the Company, its creditors and other interested parties, that a petition be filed by the Company seeking relief under the provisions of title 11 chapter **11** of the United States Code (the "Bankruptcy Code"); and it is further

RESOLVED that Timothy Marrs, be, and hereby is, appointed by the Shareholder and the Board as the authorized signatory for the bankruptcy case (hereinafter, the "Authorized Signatory"); and it is further

RESOLVED that Timothy Marrs, be, and hereby is, authorized, empowered and appointed by the Shareholder and the Board to file the bankruptcy case under chapter 11 of the Bankruptcy Code; and it is further

RESOLVED that the corporation employ Christopher Simpson, Esq. of Osborn Maledon, P.A., to represent the Company in connection with the Chapter 11 proceeding authorized herein; and it is further

RESOLVED that the Authorized Signatory be, and hereby is, authorized and directed on behalf of the Company to execute and verify a petition in the name of the Company under the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Arizona in such form and at such time as the Authorized Signatory executing said petition on behalf of the Company shall determine; and it is further

RESOLVED that the Authorized Signatory, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to execute, verify and/or file, or cause to be filed and/or executed or verified (or direct others to do so on his behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings, and other papers, and in that connection to employ and retain all assistance by legal counsel, investment bankers, accountants or other professionals and to take any and all action which he deems necessary and proper in connection with the bankruptcy case contemplated hereby, with a view to the successful prosecution of such case;

including, without limitation, to direct the actions of legal counsel in connection with the bankruptcy case contemplated hereby, and it is further

RESOLVED that the Authorized Signatory be, and hereby is, authorized, in the name and on behalf of the Company, to take or cause to be taken any and all such further action and to execute and deliver to cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur all such fees and expenses as in his judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it is further

RESOLVED that all actions previously taken by the Authorized Signatory in connection with the Bankruptcy filing, or any matter related thereto, are hereby adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company; and it is further

RESOLVED that all acts lawfully done or actions lawfully taken by the Authorized Signatory to seek relief on behalf of the Company under the Bankruptcy Code or in connection with the bankruptcy case, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company.

*[Signature Page Follows]*

IN WITNESS WHEREOF, the undersigned has executed this Written Consent as of the date first written above.

**BOARD:**

**MARRS CONSTRUCTION, INC.**

_____

**Timothy Marrs**

**SHAREHOLDER:**

**MARRS CONSTRUCTION, INC.**

_____

**Timothy Marrs**

(Signature Page to Joint Written Consent of Marrs Construction, Inc.]

**2024 TAX RETURN**

CLIENT COPY

**Client:**  4118

**Prepared for:**  MARRS CONSTRUCTION, INC.
711 W HAPPY VALLEY RD
PHOENIX, AZ  85085
(602) 282-4007

**Prepared by:**  DAVID BALDWIN
BALDWIN MOFFITT BEHM LLP
8399 E INDIAN SCHOOL RD #201
SCOTTSDALE, AZ  85251
480-736-9200

**Date:**  MAY 22, 2025

**Comments:**

**Route to:** _____  _____  _____  _____

Baldwin Moffitt Behm LLP
PO Box 340
Scottsdale AZ  85252

Marrs Construction, Inc.
711 W Happy Valley Rd
Phoenix, AZ 85085

**2024 S-Corporation Return**
prepared for:

**Marrs Construction, Inc.**
711 W Happy Valley Rd
Phoenix, AZ 85085

**Baldwin Moffitt Behm LLP**
8399 E Indian School Rd #201
Scottsdale, AZ 85251

**BALDWIN MOFFITT BEHM LLP**
**8399 E INDIAN SCHOOL RD #201**
**SCOTTSDALE, AZ 85251**
**480-736-9200**

May 22, 2025

Marrs Construction, Inc.
711 W Happy Valley Rd
Phoenix, AZ 85085

Dear Client:

Your 2024 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations. No tax is payable with the filing of this return.

Your 2024 Arizona S Corporation Income Tax Return will be electronically filed with the State of Arizona upon receipt of a signed Form AZ-8879-S e-file Signature Authorization. No tax is payable with the filing of this return.

You must distribute a copy of the 2024 Schedule K-1 to each shareholder.

Please contact our office if you have any questions.

Sincerely,


David Baldwin

Form **8822-B**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Change of Address or Responsible Party — Business

► **Please type or print.**
► **See instructions.** ► **Do not attach this form to your return.**
► **Go to** *www.irs.gov/Form8822B* **for the latest information.**

OMB No. 1545-1163

**Before you begin:** If you are also changing your home address, use Form 8822 to report that change.

If you are a tax-exempt organization (see instructions), check here ☐
Check **all** boxes this change affects.

1  ☒  Employment, excise, income, and other business returns (Forms 720, 940, 941, 990, 1041, 1065, 1120, etc.)

2  ☐  Employee plan returns (Forms 5500, 5500-EZ, etc.)

3  ☒  Business location

| 4a Business name | 4b Employer identification number |
|---|---|
| MARRS CONSTRUCTION, INC. | ██████7740 |

5  **Old mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.
4727 E BELL RD STE 45-374
PHOENIX, AZ 85032

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6  **New mailing address** (no., street, room or suite no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.
711 W HAPPY VALLEY RD
PHOENIX, AZ 85085

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7  **New business location** (no., street, room or suite no., city or town, state, and ZIP code). If a foreign address, also complete spaces below, see instructions.
711 W HAPPY VALLEY RD
PHOENIX, AZ 85085

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

8  **New responsible party's name**

9  **New responsible party's SSN, ITIN, or EIN. (CAUTION: YOU MUST REFER TO THE INSTRUCTIONS FOR FORM SS-4 TO SEE WHO MAY USE AN EIN.)**

10  **Signature.** Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.

Daytime telephone number of person to contact (optional) ►

**Sign Here**

► _____    _____
Signature of owner, officer, or representative              Date

► PRESIDENT
Title

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCZ1801  06/04/20    Form **8822-B** (Rev. 12-2019)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | MARRS CONSTRUCTION, INC. | ▉7740 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 711 W HAPPY VALLEY RD | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | PHOENIX, AZ 85085 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for........................................ | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here................. ► ☐

**5a** The application is for calendar year 20 _24_, or tax year beginning _ _ _ _ _ _ , 20 _ _, and ending _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax ............................................................ | **6** | | 0. |
| **7** **Total** payments and credits. See instructions.......................................... | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions................................... | **8** | | 0. |

**BAA** For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     CPCZ0701L  08/09/18     Form **7004** (Rev. 12-2018)

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ ,

| | | | |
|---|---|---|---|
| **A** S election effective date<br>2/02/2012 | **TYPE** | MARRS CONSTRUCTION, INC. | **D** Employer identification number<br>▮▮▮-▮▮7740 |
| **B** Business activity code number (see instructions)<br>236110 | **OR** | 711 W HAPPY VALLEY RD | **E** Date incorporated<br>2/02/2012 |
| **C** Check if Schedule M-3 attached ☐ | **PRINT** | PHOENIX, AZ 85085 | **F** Total assets (see instructions)<br>$ 3,931,508. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**INCOME**

| | | | | |
|---|---|---|---|---:|
| **1a** | Gross receipts or sales 23,452,066. | **b** Less returns and allowances | Balance | **1c** 23,452,066. |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | 16,835,107. |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 6,616,959. |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . . . . . . . | | **4** | 167,033. |
| **5** | Other income (loss) (see instrs — att statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | 6,783,992. |

**DEDUCTIONS SEE INSTRS**

| | | | |
|---|---|---|---:|
| **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . . . . . . . . . . | **7** | 148,340. |
| **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 858,941. |
| **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 306,803. |
| **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 115,200. |
| **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 103,369. |
| **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 871,440. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | **14** | 1,256,464. |
| **15** | Depletion **(do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 18,749. |
| **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 43,685. |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . . . . . SEE STATEMENT 1 | **20** | 1,071,030. |
| **21** | **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | 4,794,021. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 . . . . . . . . . . . . . . . . . . . | **22** | 1,989,971. |

**TAX AND PAYMENTS**

| | | | | |
|---|---|---|---|---:|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . . . . . . . . | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . . . . . . . . . . . . | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . . . . . . . . | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year . . . | **24a** | | |
| **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . . | **24c** | | |
| **d** | Elective payment election amount from Form 3800 . . . . . . . . . . . . | **24d** | | |
| **z** | Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . . . ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . . . | | **26** | 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** . . . | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | | Title PRESIDENT |
|---|---|---|---|

May the IRS discuss this return, with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>DAVID BALDWIN | Preparer's signature | Date | Check ☐ if self-employed | PTIN<br>P00184135 |
| Firm's name BALDWIN MOFFITT BEHM LLP | | | | Firm's EIN ▮▮-▮▮▮0753 |
| Firm's address 8399 E INDIAN SCHOOL RD #201<br>SCOTTSDALE, AZ 85251 | | | | Phone no. 480-736-9200 |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**  SPSA0112  10/31/24  Form **1120-S** (2024)

| Schedule B | Other Information    (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

   **a** Business activity CONTRACTING _ _ _ _ _ _ _ _ _ _ **b** Product or service   RESIDENTIAL & COMM _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X

**4** At the end of the tax year, did the corporation:

   **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

   **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . | | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

   **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

   **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

   **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . ☐

   If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

   See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

   **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

   **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

   **c** The corporation is a tax shelter and the corporation has business interest expense.

   If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

   **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

   **b** The corporation's total assets at the end of the tax year were less than $250,000.

   If "Yes," the corporation is not required to complete Schedules L and M-1.

| **Schedule B** | **Other Information**   (see instructions) *(continued)* | | **Yes** | **No** |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . . | | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15. . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. . . . | | | X |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | **Total amount** |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 1,989,971. |
| | **2** | Net rental real estate income (loss) (attach Form 8825). . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss). . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Expenses from other rental activities (attach statement). . . . . | **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . . . . . . . . . . . . . | **3c** | |
| | **4** | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends. . . . . . . . . . . . . . . . . . . | **5b** | | |
| | **6** | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . . . . . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . . . . . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . . . . | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement). . . . . | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797). . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions). . . . . . . . . . Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 716,355. |
| | **12a** | Cash charitable contributions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | |
| | **b** | Noncash charitable contributions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** | Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12c** | |
| | **d** | Section 59(e)(2) expenditures. . . . . . . . . . . . . . . . Type: _____ | **12d** | |
| | **e** | Other deductions (see instructions). . . . . . . . . . . . Type: | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . | **13c** | |
| | **d** | Other rental real estate credits (see instrs). . . . . Type: _____ | **13d** | |
| | **e** | Other rental credits (see instructions). . . . . . . . Type: _____ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions). . . . . . . . . . . . . . . . Type: | **13g** | |
| **International** | | SEE STATEMENT 2 | | |
| | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance. . . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | -377,510. |
| | **b** | Adjusted gain or loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | -237,888. |
| | **c** | Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income. . . . . . . . . . . . . . . . . . . . . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions. . . . . . . . . . . . . . . . . . . . . . . . . | **15e** | |
| | **f** | Other AMT items (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | 311. |
| | **d** | Distributions (attach stmt if required) (see instrs). . . . . . . . . . . . . . . . . . . . . . . . . . | **16d** | 504,087. |
| | **e** | Repayment of loans from shareholders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16f** | |

SPSA0134   10/31/24

Form **1120-S** (2024)

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| Other Infor-mation | 17a Investment income | 17a | |
|---|---|---|---|
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement)                SEE STATEMENT 3 | | |
| Recon-ciliation | 18  **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | 18 | 1,273,616. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | | 41,588. | | 556,497. |
| 2a Trade notes and accounts receivable | | | | | |
| b Less allowance for bad debts | | ( ) | | ( ) | |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (attach stmt) . . . . SEE ST. 4 | | | | | 1,352,765. |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach statement) | | | | | |
| 10a Buildings and other depreciable assets | | 10,153,051. | | 10,305,339. | |
| b Less accumulated depreciation | | ( 6,478,220.) | 3,674,831. | ( 8,303,102.) | 2,002,237. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | | | 22,232. | |
| b Less accumulated amortization | | ( ) | | ( 2,223.) | 20,009. |
| 14 Other assets (attach stmt) | | | | | |
| 15 Total assets | | | 3,716,419. | | 3,931,508. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 Other current liabilities (attach stmt) . . SEE ST. 5 | | | 3,166,851. | | 1,549,579. |
| 19 Loans from shareholders | | | 117,885. | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | 3,322,397. | | 5,115,516. |
| 21 Other liabilities (attach statement) | | | | | |
| 22 Capital stock | | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | | |
| 24 Retained earnings | | | -2,891,714. | | -2,734,587. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | | |
| 26 Less cost of treasury stock | | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | | 3,716,419. | | 3,931,508. |

SPSA0134  10/31/24

Form **1120-S** (2024)

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 1,273,305. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest . . $_____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation . . . . . . . $_____ | | **a** | Depreciation . . . $_____ | |
| **b** | Travel and entertainment $_____ 311. | | | | |
| | | 311. | **7** | Add lines 5 and 6 | 0. |
| **4** | Add lines 1 through 3 | 1,273,616. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 1,273,616. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | -2,891,714. | | | |
| **2** | Ordinary income from page 1, line 22 | 1,989,971. | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 22 | ( ) | | | |
| **5** | Other reductions . . . . SEE STATEMENT 6 . . . . | ( 1,328,757.) | | | ( ) |
| **6** | Combine lines 1 through 5 | -2,230,500. | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | -2,230,500. | | | |

SPSA0134  08/29/24          Form **1120-S** (2024)

| Form **4797** | | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|---|
| | | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | **2024** |
| Department of the Treasury Internal Revenue Service | | **Attach to your tax return.** **Go to** *www.irs.gov/Form4797* **for instructions and the latest information.** | Attachment Sequence No. **27** |

Name(s) shown on return: MARRS CONSTRUCTION, INC.

Identifying number: ▮7740

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2024 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions................. **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. ........................................................................................ **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. ........................................................................................ **1c**

## Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (see instructions)

| 2 **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 .................................................. | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37................. | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824................. | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft......................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: ............ | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions...................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions................. | **9** | |

## Part II — Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| INTERCOMPANY TRANSFER IN ERROR | | | | | | |
|---|---|---|---|---|---|---|
| | 6/29/23 | 1/01/24 | 125,314. | 31,329. | 156,643. | 0. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7................................................................. | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable............................. | **12** | |
| **13** Gain, if any, from line 31.............................................................. | **13** | 167,033. |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a................................... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36..................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824........................ | **16** | |
| **17** Combine lines 10 through 16........................................................... | **17** | 167,033. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions. ........................... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4. ............................................................ **18b**

**BAA** **For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (2024)

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19(a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **A** SALE OF 2019 CAT 336-07P | 9/08/21 | 9/12/24 |
| **B** 2016 CHEVY SILVERADO 8487 #153 | 8/10/21 | 8/01/24 |
| **C** SALE OF 3    9-AXLE TRAILERS | 10/06/23 | 12/09/24 |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** *See line 1a before completing.*) | 20 | 210,000. | 34,000. | 90,000. | |
| 21 Cost or other basis plus expense of sale | 21 | 280,739. | 64,859. | 100,000. | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 196,963. | 51,668. | 30,000. | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 83,776. | 13,191. | 70,000. | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 126,224. | 20,809. | 20,000. | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 196,963. | 51,668. | 30,000. | |
| b Enter the **smaller** of line 24 or 25a | 25b | 126,224. | 20,809. | 20,000. | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975. See instrs | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a. See instrs | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 167,033. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 167,033. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0. |

**Part IV** Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

BAA                                    FDIZ1002L  08/22/24                                    Form **4797** (2024)

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MARRS CONSTRUCTION, INC. | ▪7740 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 6,624,892. |
| 3 | Cost of labor | 3 | 4,757,094. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . SEE STATEMENT 7 | 5 | 5,453,121. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 16,835,107. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 16,835,107. |

**9 a** Check all methods used for valuing closing inventory. See instructions.

  *(i)*   ☐ Cost

  *(ii)*  ☐ Lower of cost or market

  *(iii)* ☐ Other (specify method used and attach explanation)  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  For certain small business taxpayers, alternative methods of accounting for inventories:

  *(iv)*  ☐ Non-incidental materials and supplies method

  *(v)*   ☐ AFS method

  *(vi)*  ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . . . . . . ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO . . . . . . . . . . . . . . . | **9d(i)** | |

  *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve . . . . . . . . . . . . . . . . . . . . . . | **9d(ii)** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . .  ☐ Yes  ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and
closing inventory? If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**                                      Form **1125-A** (Rev. 11-2024)

# Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning ___ / ___ / ___ ending ___ / ___ / ___

☐ Final K-1    ☐ Amended K-1

OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

▓▓▓▓7740

**B** Corporation's name, address, city, state, and ZIP code

MARRS CONSTRUCTION, INC.
711 W HAPPY VALLEY RD
PHOENIX, AZ 85085

**C** IRS Center where corporation filed return

E-FILE

**D** Corporation's total number of shares

Beginning of tax year ............... 1,000
End of tax year ..................... 1,000

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

▓▓▓▓6636

**F1** Shareholder's name, address, city, state, and ZIP code

TIMOTHY MARRS
16005 N 34TH WAY
PHOENIX, AZ 85032

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____ Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage ......... 100 %

**H** Shareholder's number of shares

Beginning of tax year ............... 1,000
End of tax year ..................... 1,000

**I** Loans from shareholder

Beginning of tax year ............ $  117,885.
End of tax year .................. $  504,087.

F O R   I R S   U S E   O N L Y

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1,989,971. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | −377,510. |
| 8a | Net long-term capital gain (loss) | | B | | −237,888. |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| 10 | Other income (loss) | | C | | 311. |
| | | | D | | 504,087. |
| | | | | | |
| | | | 17 | Other information | |
| | | | AC* | STMT | |
| 11 | Section 179 deduction | 716,355. | AJ* | STMT | |
| 12 | Other deductions | | V* | STMT | |

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S **Schedule K-1 (Form 1120-S) 2024**

**BOX 17**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| | | |
|---|---|---|
| AC | GROSS RECEIPTS FOR SECTION 448(C)............................................ | $ 23,619,099. |
| AJ | AGGREGATE BUSINESS ACTIVITY GAIN (LOSS) ON DISP. OF PROPERTY......... | 167,033. |
| AJ | AGGREGATE BUSINESS ACTIVITY GROSS INCOME................................... | 6,616,959. |
| AJ | AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS............................... | 5,510,376. |

**SUPPLEMENTAL INFORMATION**

THIS SHAREHOLDER WILL NOT RECEIVE SCHEDULE K-3 FROM THE S CORPORATION UNLESS THE
SHAREHOLDER REQUESTS THE SCHEDULE.

SHAREHOLDER 1 : TIMOTHY MARRS ████ 6636

SPSL1201L 07/06/22

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: MARRS CONSTRUCTION, INC. | | S corporation's EIN: | ████ 7740 |
|---|---|---|---|
| Shareholder's name: TIMOTHY MARRS | | Shareholder's identifying number: | █████ 6636 |

|  | MARRS CONSTRUCTION, INC. | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |
|---|---|---|---|
| Ordinary business income (loss) | 1,989,971. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | 716,355. | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 5,499,749. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 10,234,104. | | |
| **Section 199A dividends** | | | |

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

SHAREHOLDER 1

# Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MARRS CONSTRUCTION, INC. | ███ 7740 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | TIMOTHY MARRS | ███ 6636 | 100 % | 100 % | % | 148,340. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 148,340. |
|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 148,340. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

Name(s) shown on return

MARRS CONSTRUCTION, INC.

Identifying number

[████]7740

Business or activity to which this form relates

FORM 1120S

| **Part I** | **Election To Expense Certain Property Under Section 179** | | | |
|---|---|---|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | | 716,355. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | | 1,220,000. |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| SEE STATEMENT 8 | | | 496,888. |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | 219,467. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | | 716,355. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | | 716,355. |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | | 1,220,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | | 716,355. |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | **13** | 0. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| **Part III** | **MACRS Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 1,256,464. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 1,256,464. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24 a Do you have evidence to support the business/investment use claimed?. . . . . . . . | [X] Yes | [ ] No | 24b If 'Yes,' is the evidence written?. . . . . . | [X] Yes | [ ] No |
| --- | --- | --- | --- | --- | --- |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2017 FORD F5 | 2/21/24 | 100.0 | 160,000. | | 5.0 | 200DB HY | | 160,000. |
| 2023 CHEVY S | 7/01/24 | 100.0 | 59,467. | | 5.0 | 200DB HY | | 59,467. |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | 28 | 0. | |
| --- | --- | --- | --- |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 219,467. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
| --- | --- | --- | --- |
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
| --- | --- |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| LOAN COSTS | 7/01/24 | 22,232. | 461 | 5 | 2,223. |

| 43 Amortization of costs that began before your 2024 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| --- | --- | --- |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | 2,223. |

**MARRS CONSTRUCTION, INC.**     ▋7740

**STATEMENT 1**
**FORM 1120S, LINE 20**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| ACCOUNTING | $ 31,064. |
| AMORTIZATION | 2,223. |
| AUTO AND TRUCK EXPENSE | 1,096. |
| BANK CHARGES | 12,071. |
| COMPUTER AND INTERNET | 8,925. |
| DUES AND SUBSCRIPTIONS | 59,680. |
| EQUIPMENT FINANCE | 5,289. |
| FINANCING FEES | 120,410. |
| INSURANCE | 451,367. |
| INTERNET SERVICE | 4,682. |
| LEGAL AND PROFESSIONAL | 69,554. |
| MEALS | 312. |
| OFFICE EXPENSE | 70,360. |
| PAYROLL EXPENSES | 134,238. |
| PAYROLL PRCESSING | 65,844. |
| POSTAGE | 1,697. |
| TELEPHONE | 18,222. |
| TRAVEL | 2,131. |
| UTILITIES | 11,865. |
| TOTAL | $ 1,071,030. |

**STATEMENT 2**
**FORM 1120S, SCHEDULE K, LINE 14**
**EXCEPTION TO FILING SCHEDULE K-2**

THIS S CORPORATION QUALIFIED FOR EXCEPTION TO FILING SCHEDULE K-2.

**STATEMENT 3**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

| | |
|---|---:|
| GROSS RECEIPTS FOR SECTION 448(C) | $ 23,619,099. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME FOR SEC. 461(L) | $ 6,616,959. |
| AGGREGATE BUS. ACTIVITY GAIN (LOSS) ON DISP. OF PROP FOR SEC. 461(L) | $ 167,033. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS FOR SEC. 461(L) | $ 5,510,376. |

**STATEMENT 4**
**FORM 1120S, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| DUE FROM AFFILIATES | $ 0. | $ 1,352,765. |
| TOTAL | $ 0. | $ 1,352,765. |

MARRS CONSTRUCTION, INC. ████7740

## STATEMENT 5
### FORM 1120S, SCHEDULE L, LINE 18
### OTHER CURRENT LIABILITIES

|  | BEGINNING | ENDING |
|---|---|---|
| BANK OVERDRAFT | $ 61,664. | $ 0. |
| CREDIT CARD PAYABLE | 109,021. | 80,473. |
| DUE TO STS NEW RIVER | 0. | 1,947. |
| LINES OF CREDIT PAYABLE | 2,996,166. | 886,058. |
| PAYROLL LIABILITIES | 0. | 112,298. |
| SALES TAX PAYABLE | 0. | 468,803. |
| TOTAL | $ 3,166,851. | $ 1,549,579. |

## STATEMENT 6
### FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 5
### OTHER REDUCTIONS

| | |
|---|---|
| DISALLOWED MEALS AND ENTERTAINMENT | $ 311. |
| PRIOR PERIOD ADJUSTMENTS | 612,091. |
| SECTION 179 EXPENSE | 716,355. |
| TOTAL | $ 1,328,757. |

## STATEMENT 7
### FORM 1125-A, LINE 5
### OTHER COSTS

| | |
|---|---|
| EMPLOYEE EXPENSE REIMBURSEMENT | $ 17,540. |
| EQUIPMENT RENTAL | 1,537,947. |
| FUEL OIL AND GAS | 292,921. |
| INSURANCE | 143,669. |
| OUTSIDE SERVICES | 2,600,572. |
| PAYROLL TAXES | 383,694. |
| REPAIRS & MAINTENANCE | 339,757. |
| SMALL TOOLS | 32,935. |
| SUBCONTRACTORS | 32,881. |
| UTILITIES | 56,158. |
| VEHICLE EXPENSES | 110. |
| WASTE REMOVAL | 14,937. |
| TOTAL | $ 5,453,121. |

## STATEMENT 8
### FORM 4562, PART I
### ELECTION TO EXPENSE CERTAIN TANGIBLE PROPERTY (SECTION 179)

| DESCRIPTION OF PROPERTY | | COST | ELECTED COST |
|---|---|---|---|
| 5-YEAR | 2006 INGERSOLL AIR COMP P185 | 8,000. | $ 8,000. |
| 5-YEAR | TRIMBLE CAB KITS FOR D8 DOZER | 12,500. | 12,500. |
| 5-YEAR | TRIMBLE CAB KITS FOR D8 DOZER | 12,500. | 12,500. |
| 5-YEAR | 2000 DR8 DOZER | 140,000. | 140,000. |
| 5-YEAR | 1991 623E SCRAPPER | 75,000. | 75,000. |
| 7-YEAR | 2012 D8T DOZER  #TXL02842 | 185,000. | 185,000. |
| 7-YEAR | 2017 PETERBILT EQUIP HAULER PB337 | 53,888. | 53,888. |

**MARRS CONSTRUCTION, INC.**      ▬7740

**STATEMENT 8 (CONTINUED)**
**FORM 4562, PART I**
**ELECTION TO EXPENSE CERTAIN TANGIBLE PROPERTY (SECTION 179)**

| DESCRIPTION OF PROPERTY | COST | ELECTED COST |
|---|---|---|
| 3-YEAR WATER TRUCK.................................................... | 10,000. | $ 10,000. |
| TOTAL | | $ 496,888. |

| Arizona Form **120S** | **Arizona S Corporation Income Tax Return** | **2024** |
|---|---|---|

For the ☒ calendar year 2024 or ☐ fiscal year beginning _____ and ending _____.

☐ Check this box if this fiscal return is based on a 52/53 week taxable year.

| Business Telephone Number (with area code) | Name | **CHECK ONE:** |
|---|---|---|
| **(602) 282-4007** | MARRS CONSTRUCTION, INC. | ☒ Original ☐ Amended |
| Business Activity Code (from federal Form 1120-S) | Address - number and street or PO Box | Employer Identification Number (EIN) |
| **236110** | **711 W HAPPY VALLEY RD** | ▇▇▇▇ 7740 |
| | City, Town or Post Office        State        ZIP Code | |
| | PHOENIX, AZ 85085 | |

**68** Check if:    **A** ☐ First return    **B** ☐ Name change    **C** ☐ Address change

Check box if return is filed under extension:

**A** Did the S Corporation make the Pass-Through Entity (PTE) election to pay tax on its flow-through income at the entity level? (See Instructions) .......... ☐ Yes ☒ No    **82** ☐ **82F** ☒

REVENUE USE ONLY. DO NOT MARK IN THIS AREA.

**88**

**B** Does the S corporation conduct business within and without Arizona? . ☐ Yes ☒ No

**C** ARIZONA apportionment **for Multistate S Corporations only** (check one box):

   **1** ☐ AIR CARRIER    **2** ☐ STANDARD    **3** ☐ SALES FACTOR ONLY

**D** ☐ Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included. Indicate the year of the election cycle ☐ Yr 1 ☐ Yr 2 ☐ Yr 3 ☐ Yr 4 ☐ Yr 5

**E** Is this the S corporation's final Arizona return under this EIN? ........ ☐ Yes ☒ No

**81 PM**      **66 RCVD**

If "Yes," check one: **1** ☐ **D**issolved    **2** ☐ **W**ithdrawn    **3** ☐ **M**erged/Reorganized

List EIN of the successor corporation, if any .................... _____

**F** Will a composite return be filed on Form 140NR? See Instructions ..................... ☐ Yes ☒ No

**G** *Marijuana Establishments only:* **1** ☐ Adult Use only   **2** ☐ Dual Lic. elected for-profit.   **3** ☐ Dual Lic. did not elect for-profit.   **4** ☐ NMMD only

**H** **ADHS** Registry Identification Number: ..................................

---

**Part 1 Calculation of S Corporation Tax Due/Overpayment:**

| | | |
|---|---|---|
| **1** TOTAL DISTRIBUTIVE INCOME (LOSS) from federal Form 1120-S, Schedule K.......... | **1** | 1,273,616. |

If the S Corporation has income subject to tax at the federal level (e.g. excess net passive income or capital gains/built-in gains), complete lines 2-36. If the S Corporation only has a tax liability from the recapture of Arizona tax credits, complete lines 13-36.

| | | | |
|---|---|---|---|
| **2** Excess net passive income. ................................. | **2** | | |
| **3** Capital gains/built-in gains ................................. | **3** | 0. | |
| **4** Total federal income subject to corporate income tax: Add lines 2 and 3. Enter the total.................. | | **4** | 0. |
|    **100% AZ S Corporations** check box 4a ☒. Go to line 11. **Multistate S Corporations**, continue to line 5..... | | | |
| **5** Nonapportionable or allocable income: Include schedule. **Multistate S Corporations only**.................. | | **5** | |
| **6** Apportionable income: Subtract line 5 from line 4. Enter the difference. **Multistate S Corporations only**..... | | **6** | |
| **7** Arizona apportionment ratio from Schedule A or Schedule ACA ................ **7** | | | |
| **8** Income apportioned to Arizona: Line 6 multiplied by line 7. **Multistate S Corporations only**.................. | | **8** | |
| **9** Other income allocated to Arizona: Include schedule. Multistate S Corporations only ................ | | **9** | |
| **10** Total income attributable to Arizona: Add lines 8 and 9. Enter the total................................. | | **10** | |
| **11** Net income subject to Arizona corporate income tax: | | | |
|    **100% Arizona S Corporations:** Enter amount from line 4. Multistate S Corporations: Enter the amount from line 10.......... | | **11** | 0. |
| **12** Enter tax: **See instructions before completing this line.** ................. | | **12** | 0. |
| **13** Tax from recapture of tax credits from Arizona Form 300, Part 2, line 22 ................ | | **13** | |
| **14** Subtotal: Add lines 12 and 13. Enter the total................................. | | **14** | |
| **15** Nonrefundable tax credits from Arizona Form 300, Part 2, line 40 ................ | | **15** | |
| **16** Enter form number for each nonrefundable credit claimed: 161 ☐ 3    162 ☐ 3    163 ☐ 3    164 ☐ 3 | | | |
| **17 Tax liability:** Subtract line 15 from line 14. Enter the difference. ...................... | | **17** | 0. |
| **18** PTE Tax Liability: Enter the amount from Part 2, line 52 ......................... | | **18** | |
| **19 Total Tax Liability:** Add line 17 and 18. Enter the total. **This is the total amount of tax owed by the S Corporation** | | **19** | 0. |
| **20** Refundable tax credits: Check box(es); enter amount: 201 ☐ 308   202 ☐ 334   203 ☐ 349 | | **20** | |
| **21** Extension payment made with Form 120/165EXT or online: See instructions......................... | | **21** | |
| **22** Estimated tax payments: See instructions. ................................. | | **22** | |
| **23** Amended Returns: Payments made with original return plus all payments made after it was filed ........... | | **23** | |
| **24** Subtotal of tax payments: Add lines 20 through 23. Enter the total. ................ | | **24** | |
| **25** Overpayments of tax from original return or later adjustments........................ | | **25** | |
| **26** Total tax payments. Subtract line 25 from 24. Enter the difference.▪................... | | **26** | 0. |

Continued on Page 2 ->

ADOR 10337 (24)      AZSA0112L   10/21/24

Part 1: Continued from page 1.

| | | | |
|---|---|---|---|
| 27 | Total tax payments from line 26................................................. | 27 | 0. |
| 28 | Balance of tax due: If line 19 is larger than line 27, subtract line 27 from line 19. Enter the difference. Skip line 29................ | 28 | 0. |
| 29 | Overpayment of tax: If line 27 is larger than line 19, subtract line 19 from line 27. Enter the difference ...... | 29 | |
| 30 | Penalty and interest ........................................................... | 30 | |
| 31 | Estimated tax underpayment penalty. **If Form 220/PTE is included, check box**.................... 27A ☐ | 31 | |
| 32 | Information return penalty: See instructions ........................................ | 32 | |
| 33 | **TOTAL DUE:** See instructions ................................................. | 33 | |
| 34 | **OVERPAYMENT**: See instructions ............................................. | 34 | |
| 35 | Amount of line 34 to be applied to 2025 estimated tax ................................. | 35 | |
| 36 | Amount to be refunded: Subtract line 35 from line 34. Enter the difference................... | 36 | |

**Part 2 - Calculation of S Corporation Tax to be Paid at the Entity Level:**
*Complete only if the S Corporation answered "Yes" to Question A on page 1.*

*Calculation of the income attributable to shareholders:*

| | | | |
|---|---|---|---|
| 37 | Enter the amount from line 1.................................................. | 37 | |
| 38 | Add lines C1 and C4 in column (c) of Schedule C. Enter the total. This is the total of the ownership shares for all resident individual shareholders and all resident estate and trust shareholders that did not opt out of the S Corporation's election to pay tax at the entity level on its pass-through income. (See Instructions).................... | 38 | |
| 39 | Multiply line 37 by line 38. Enter the result. **This is the S Corporation income attributable to resident individual shareholders and resident trust and estate shareholders that did not opt out of the S Corporation's election to pay tax at the entity level on its pass through income**......................... | 39 | |
| 40 | Add lines C2 and C5 in column (c) of Schedule C. Enter the total. This is the total of the ownership shares for all nonresident shareholders and all nonresident estate and trust shareholders that did not opt out of the S Corporation's election to pay tax at the entity level on its pass-through income. (See Instructions) ............ | 40 | |
| 41 | Multiply line 37 by line 40. Enter the result. **This is the S Corporation income attributable to nonresident shareholders and nonresident trust and estate shareholders that did not opt out of the S Corporation's election to pay tax at the entity level on its pass-through income** ......................... | 41 | |
| 42 | Enter the ownership share from line C3, column (c) of Schedule C. This is the total of the ownership shares for all part-year resident shareholders that did not opt out of the S Corporation's election to pay tax at the entity level on its pass-through income. (See Instructions)........................................ | 42 | |
| 43 | Multiply line 37 by line 42. Enter the result. **This is the S Corporation income attributable to part-year resident shareholders that did not opt out of the S Corporation's election to pay tax on its pass-through income at the entity level** .................................... | 43 | |
| | 43A   **Enter the portion of line 43 that all part-year residents earned while residents of Arizona**............ | 43A | |
| | 43B   **Enter the portion of line 43 that all part-year residents earned while nonresidents of Arizona** ......... | 43B | |
| | **NOTE:** *the total of lines 43A and 43B must equal the amount reported on line 43* | | |
| 44 | Enter the ownership share from line C7, column (c) of Schedule C. This is the total of the ownership shares for all shareholders that opted out of the S Corporation's election to pay tax at the entity level on its pass-through income and all shareholders that are not eligible to make the election. (See Instructions) ......................... | 44 | |
| 45 | Multiply line 37 by line 44. Enter the result. **This is the S Corporation income attributable to shareholders that opted out of the S Corporation's election to pay tax at the entity level on its pass-through income and to shareholders that are not eligible to make the election.**.................................... | 45 | |

**NOTE:** *The total of lines 39, 41, 43, and 45 must equal the amount on line 37.*

| Name (as shown on page 1) | EIN |
|---|---|
| MARRS CONSTRUCTION, INC. | ███ 7740 |

**Part 2- Calculation of S Corporation Tax to be Paid at the Entity Level (continued):**
*Complete only if the S Corporation answered "Yes" to Question A on page 1.*

*Calculation of the tax attributable to shareholders that did not opt out of the PTE election:*

| 46 | Add line 39 and line 43A. Enter the total. If less than zero, enter "0"................................................. | 46 | |
|---|---|---|---|
| 47 | Multiply the amount on line 46 by the PTE tax rate, 2.5% (0.0250) Enter the result. **This is the amount of the tax attributable to resident shareholders and to part-year resident shareholders (during the period of residency) that did not opt out of the S Corporation election to pay tax at the entity level** ............................... | 47 | |
| 48 | Add line 41 and line 43B. Enter the total. If less than zero, enter "0"................. | 48 | |
| 49 | Enter the Arizona apportionment ratio from Schedule A or Schedule ACA ........ **49** | | |
| 50 | Multiply the amount on line 48 by line 49. Enter the result. ...................................... | 50 | |
| 51 | Multiply the amount on line 50 by the PTE tax rate, 2.5% (0.0250). Enter the result. **This is the amount of the tax attributable to nonresident shareholders and to part-year resident shareholders (during the period of non-residency) that did not opt out of the S Corporation election to pay tax at the entity level** .......................... | 51 | |
| 52 | Add line 47 and line 51. Enter the total here and on line 18. **This is the PTE Tax owed by the S Corporation** .... | 52 | |

## SCHEDULE A   Apportionment Formula (Multistate S Corporations Only)

**IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying Multistate Service Providers must include Arizona Schedule MSP. If the ***"SALES FACTOR ONLY"*** box on page 1, line C, is checked, *complete only Section A3, Sales Factor, lines a through f. See instructions.*

| | COLUMN A<br>Total Within Arizona<br>Round to nearest dollar. | COLUMN B<br>Total Everywhere<br>Round to nearest dollar. | COLUMN C<br>Ratio Within Arizona<br>A ÷ B |
|---|---|---|---|
| **A1 Property Factor — STANDARD APPORTIONMENT ONLY**<br>Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| **a** Owned Property (at original cost): | | | |
| **1** Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **2** Depreciable assets (do not include construction in progress) . . . . | | | |
| **3** Land . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **4** Other assets (describe):_____ | | | |
| **5** Less: Nonbusiness property (if included in above totals) . . . . . . . | | | |
| **6** Total of section a (the sum of lines 1 through 4 less line 5) . | | | |
| **b** Rented property (capitalize at 8 times net rent paid). . . . . . . . . . | | | |
| **c** Total owned and rented property (Total of section a plus section b) . . . . | | | |
| **A2 Payroll Factor — STANDARD APPORTIONMENT ONLY**<br>Total wages, salaries, commissions and other compensation to employees (per federal Form 1120S, or payroll reports). . . . . . . . . . . . . . . | | | |
| **A3 Sales Factor** | | | |
| **a** Sales delivered or shipped to Arizona purchasers. . . . . . . . | | | |
| **b** Sales from services or from designated intangibles **for qualifying Multistate Service Providers only** (see instructions; include Schedule MSP). . . . . . . . . . . . . . . | | | |
| **c** Other gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **d** Total sales and other gross receipts (the sum of lines a through c) . . . . | | | |
| **e** Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1). . . . . . . . | x2   OR   x1 | | |
| **f** Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B). Skip line A4 and line A5.<br><br>**STANDARD Apportionment,** continue to A4.<br>**SALES FACTOR ONLY Apportionment,** enter the amount from Column C on page 1, line 7. If the PTE election is made also enter this result on Part 2 line 49. . . . . . . . . . . . . . . . . . | | | |
| **A4 STANDARD Apportionment Total Ratio:** Add Column C of lines A1c, A2, and A3f. Enter the total. . . . . . . . . . . . . . . . | | | |
| **A5 Average Apportionment Ratio for STANDARD Apportionment:** Divide line A4, Column C, by four (4). Enter the result on page 1, line 7. If the PTE election is made, also enter result this on Part 2, line 49 (If one of the factors is "0" in both Column A and Column B, see instructions). | | | |

| 1032 | ADOR 10337 (24) | **AZ Form 120S (2024)** | AZSA0112L  10/21/24 | Page 3 of 5 |
|---|---|---|---|---|

## SCHEDULE B — Shareholder Information

Complete Schedule B for all shareholders of the S corporation. If the S corporation has more than 10 shareholders, include additional schedules as necessary.

| | (a)<br>Shareholder Name | (b) Street Address<br>(c) City, State ZIP | (d)<br>Shareholder Tax Identification Number | (e)<br>Resident (R)<br>Nonresident (N)<br>Part-Yr Res (P)<br>Estate/Trust (E)<br>Other Entity (O) | (f)<br>Shareholder's Ownership Percentage | (g)<br>Distributive Share of Income Page 1, Line 1 |
|---|---|---|---|---|---|---|
| B1 | TIMOTHY MARRS | 16005 N 34TH WAY<br>PHOENIX, AZ 85032 | ███6636 | R | 1.000000 | 1,273,616 |
| B2 | | | | | | |
| B3 | | | | | | |
| B4 | | | | | | |
| B5 | | | | | | |
| B6 | | | | | | |
| B7 | | | | | | |
| B8 | | | | | | |
| B9 | | | | | | |
| B10 | | | | | | |

**Include additional sheets as necessary**

## SCHEDULE C — Summary of Shareholder Information -- See Instructions

| | (a) Shareholder Consent to PTE Election | (b) Shareholder Count | (c) Shareholders' Ownership Share |
|---|---|---|---|
| C1 | Individual resident shareholders who did not opt out of the election . . . . . . . . . . . . . . . . . . . | | |
| C2 | Individual nonresident shareholders who did not opt out of the election. . . . . . . . . . . . . . . | | |
| C3 | Individual part-year resident shareholders who did not opt out of the election . . . . . . . . . . | | |
| C4 | Resident estate and trust shareholders who did not opt out of the election. . . . . . . . . . . . | | |
| C5 | Nonresident estate and trust shareholders who did not opt out of the election. . . . . . . . . . | | |
| C6 | Add lines C1 to C5. Enter the total. These are the totals for the shareholders who did not opt out of the election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| C7 | Shareholders that opted out of the election or are excluded from making the election . . . | | |
| C8 | Total shareholder count and total shareholder ownership share. Add lines C6 and C7 in columns (b) and (c). Enter the totals. (Column (c) should equal 1.000000) . . . . . . . . . . . | | |

Case 2:25-bk-04964-EPB  Doc 1  Filed 05/30/25  Entered 05/30/25 16:11:22  Desc
Main Document  Page 153 of 157

| | Name (as shown on page 1) | | | EIN |
|---|---|---|---|---|
| | MARRS CONSTRUCTION, INC. | | | 45-4067740 |

## SCHEDULE D    Schedule of Tax Payments Applied to S Corporation Tax Liability.

| | (a)<br>Payment<br>Date | | (b)<br>Extension<br>Payment | | (c)<br>Corporate Estimated Tax<br>Payment | | (d)<br>PTE Estimated Tax<br>Payment | |
|---|---|---|---|---|---|---|---|---|
| **D1** | | | | | | | | |
| **D2** | | | | | | | | |
| **D3** | | | | | | | | |
| **D4** | | | | | | | | |
| **D5** | | | | | | | | |
| **D6** | | | | | | | | |
| **D7** | Total Tax Payments | | | | | | | |

## SCHEDULE E    Other Information

**E1**   Date business began in Arizona or date income was first derived from Arizona sources: <u>2/02/2012</u>

**E2**   Address at which tax records are located for audit purposes:
Number/Street: <u>711 W HAPPY VALLEY RD</u>
City: <u>PHOENIX</u>                                                                                 State: <u>AZ</u>    ZIP Code: <u>85085</u>

**E3**   The taxpayer designates the individual listed below as the person to contact to schedule an audit of this return and authorizes the disclosure of confidential information to this individual. (See instructions, page 12.)

Name: <u>TIMOTHY MARRS</u>                                             Phone Number:  <u>(602) 282-4007</u>
Title: <u>PRESIDENT</u>                                                                                                       (Area Code)

**E4**   List prior taxable years ending in MM/DD/YYYY format for which a federal examination has been finalized:

**NOTE:** A.R.S. § 43-327 requires the taxpayer, within ninety days after final determination, to report these changes under separate cover to the Arizona Department of Revenue or to file amended returns reporting these changes. (See instructions, page 5.)

**E5**   Indicate tax accounting method: [X] Cash      [ ] Accrual      [ ] Other  (Specify method.)

| **Declaration** | The following declaration must be signed by one or more of the following officers: president, treasurer, or any other principal officer.<br>Under penalties of perjury, I, the undersigned officer authorized to sign this return, declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge and belief, it is a true, correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |
|---|---|
| **Please Sign Here** | OFFICER'S SIGNATURE                               DATE          PRESIDENT<br><br>                                                                          TITLE<br>OFFICER'S PRINTED NAME |
| **Paid Preparer's Use Only** | PAID PREPARER'S SIGNATURE                        DATE          P00184135<br>DAVID BALDWIN                                                 PAID PREPARER'S PTIN<br>PAID PREPARER'S PRINTED NAME<br>BALDWIN MOFFITT BEHM LLP                        ████0753<br>FIRM'S NAME (OR PAID PREPARER'S NAME, IF SELF-EMPLOYED)    FIRM'S EIN<br>8399 E INDIAN SCHOOL RD #201                    480-736-9200<br>FIRM'S STREET ADDRESS                             FIRM'S TELEPHONE NUMBER<br>SCOTTSDALE                    AZ            85251<br>CITY                          STATE        ZIP CODE |

**This form must be e-filed unless the S Corporation has a waiver or is exempt from e-filing.**
**See instructions for details.**

For the [X] calendar year 2024 or [ ] fiscal year beginning _____ and ending _____.

**CHECK ONE:** [X] Original  [ ] Amended

| Shareholder's Tax Identification Number | S Corporation's Employer Identification Number (EIN) |
| --- | --- |
| ███████6636 | ███████7740 |
| **Shareholder's Name** | **S Corporation's Name** |
| TIMOTHY MARRS | MARRS CONSTRUCTION, INC. |
| **Shareholder's Address — number and street or rural route** | **S Corporation's Address — number and street or rural route** |
| 16005 N 34TH WAY | 711 W HAPPY VALLEY RD |
| **Shareholder's City, Town or Post Office   State   ZIP Code** | **S Corporation's City, Town or Post Office   State   ZIP Code** |
| PHOENIX   AZ   85032 | PHOENIX   AZ   85085 |

Shareholder's percentage of stock ownership for the taxable year: 100%

SEE SUPPLEMENTAL INFO.

## Pass-Through Entity Election:

A  Did the S Corporation make the Pass-Through Entity (PTE) Election? [ ] Yes [X] No

B  If the S Corporation made the Pass-Through Election, did this Shareholder consent to that election? [ ] Yes [ ] No
If "Yes" the S Corporation must provide a completed Form 120S Schedule K-1 to this resident or part-year resident shareholder

---

**Part 1**   **Net Capital Gain (Loss) From Investment in a Qualified Small Business — Information Schedule**

If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net capital gain (loss) from investment in a qualified small business as determined by the Arizona Commerce Authority, the S Corporation is not required to complete Part 1.

| Pro Rata Share Items | Distributive Share Amount |
| --- | --- |
| 1  Net capital gain (loss) from investment in a qualified small business . . . . . . . . . . . . . . . . . . 1 | |

---

**Part 2**   **Net Capital Gain (Loss) From the Exchange of Legal Tender — Information Schedule**

If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net capital gain (loss) from the exchange of legal tender, the S Corporation is not required to complete Part 2.

| Pro Rata Share Items | Distributive Share Amount |
| --- | --- |
| 2  Net capital gain (loss) from the exchange of legal tender . . . . . . . . . . . . . . . . . . . . . . . . . 2 | |

---

**Part 3**   **Net Long-Term Capital Gain (Loss) Subtraction — Information Schedule**

If the shareholder's federal Schedule K-1 (Form 1120-S) includes net long-term capital gain (loss), complete lines 3 through line 5 (if applicable).
If the shareholder's federal Schedule K-1 (Form 1120-S) does not include any net long-term capital gain (loss), the S Corporation is not required to complete Part 3.

| Pro Rata Share Items From federal Form 1120-S, Schedule K-1 | (a) Distributive Share Amount | (b) Net long-term capital gain (loss) included in column (a) from assets acquired before January 1, 2012 | (c) Net long-term capital gain (loss) included in column (a) from assets acquired after December 31, 2011 |
| --- | --- | --- | --- |
| 3  Net long-term capital gain (loss) . . . . . . . . . 3 | | | |

ADDITIONAL INFORMATION:

| | (a) | (b) | (c) |
| --- | --- | --- | --- |
| 4  Net long-term capital gain (loss) from invest-ment in a qualified small business (amount already included in line 3, column (c)) . . . . . 4 | | | |
| 5  Net long-term capital gain (loss) from the exchange of legal tender (amount already included in line 3, column (c)) . . . . . . . . . . . . 5 | | | |

SHAREHOLDER 1

1032   ADOR 11191 (24)

| Name (as shown on page 1) | EIN |
|---|---|
| MARRS CONSTRUCTION, INC. | ███7740 |

---

## Part 4 — Marijuana Establishments Only — Information Schedule

| Shareholder's Pro Rata Share Disallowed Federal Expenses | Shareholder's Distributive Share |
|---|---|
| **6** Enter the S Corporation's disallowed federal expenses from line 16 of Schedule DFE . . . . . . . . . . . . . . . . . . . . . . . **6** | |
| **7** Multiply the amount on line 6 by the shareholder's ownership percentage shown on page 1. Enter the result. This is the shareholder's portion of the Disallowed Federal Expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | |

**SHAREHOLDER:**

The amount reported on line 7 is your share of the S Corporation's disallowed federal expenses.

Enter this amount on your Arizona income tax return.

- If you *did not make the Small Business Income election* and are filing Arizona Form 140, enter this amount on page 6, line Q.
- If you *did not make the Small Business Income election* and are filing Arizona Form 140PY, enter this amount on page 6, line V.
- If you *made the Small Business Income election* and are filing Arizona Form 140-SBI, enter this amount on line 47.
- If you *made the Small Business Income election* and are filing Arizona Form 140PY-SBI, enter this amount on line 44.

---

## Part 5 — Shareholder's Portion of the S Corporation's Pass-Through Entity Tax Credit

Complete Part 5 if the shareholder consented to the S Corporation's election to be a Pass-Through Entity (PTE) for this year, or for a prior year. (See Instructions.) Otherwise, leave blank.

| Shareholder's Pro Rata Share of PTE Election | Shareholder's Distributive Share |
|---|---|
| **8** Shareholder's pro-rata share of the PTE Tax Credit. <br>• Individuals, enter this amount on Form 355, Part 1, line 2. <br>• Estates and trusts, see the instructions for Form 141AZ, line 19 to claim this credit . . . . . . . . . . . . . . . . . . . . . **8** | |
| **9** Shareholder's pro-rata share of the Arizona PTE Taxes paid in 2024 for taxable years prior to 2024. <br>• Individuals that *did not make the Small Business Income election,* add this amount back on Form 140, page 5, line P, or Form 140PY, page 5, line O. <br>• Individuals *that made the Small Business Income election*, add this amount back on Form 140-SBI, line 25, or Form 140PY-SBI, line 25. <br>• Estates and trusts, add this amount back on Form 141AZ, Schedule B, line B3 . . . . . . . . . . . . . . . . . . . . . . . . . **9** | |
| **10** Shareholder's pro-rata share of the Arizona PTE Taxes paid in 2024 for taxable year 2024. <br>• Individuals that *did not make the Small Business Income election,* add this amount back on Form 140, page 5, line P, or Form 140PY, page 5, line O. <br>• Individuals *that made the Small Business Income election*, *add this amount back on* Form 140-SBI, line 25, or Form 140PY-SBI, line 25. <br>• Estates and trusts, add this amount back on Form 141AZ, Schedule B, line B3 . . . . . . . . . . . . . . . . . . . . . . . . **10** | |
| **11** Shareholder's pro-rata share of comparable PTE Taxes from other states paid in 2024 for taxable years prior to 2024. <br>• Individuals that *did not make the Small Business Income election,* add this amount back on Form 140, page 5, line P, or Form 140PY, page 5, line O. <br>• Individuals *that made the Small Business Income election*, add this amount back on Form 140-SBI, line 25, or Form 140PY-SBI, line 25. <br>• Estates and trusts, add this amount back on Form 141AZ, Schedule B, line B3 . . . . . . . . . . . . . . . . . . . . . . . . **11** | |
| **12** Shareholder's pro-rata share of comparable PTE Taxes from other states paid in 2024 for taxable year 2024. <br>• Individuals that *did not make the Small Business Income election,* add this amount back on Form 140, page 5, line P, or Form 140PY, page 5, line O. <br>• Individuals *that made the Small Business Income election*, add this amount back on Form 140-SBI, line 25, or Form 140PY-SBI, line 25. <br>• Estates and trusts, add this amount back on Form 141AZ, Schedule B, line B3 . . . . . . . . . . . . . . . . . . . . . . . . **12** | |

Case 2:25-bk-04964-EPB    Doc 1    Filed 05/30/25    Entered 05/30/25 16:11:22    Desc
Main Document    Page 156 of 157

**SUPPLEMENTAL INFORMATION**
**FORM 120S, SCH. K-1**
**OTHER SUPPLEMENTAL INFORMATION**

```
ARIZONA DEPRECIATION EXPENSE.............................................................  $  1,256,464.
FEDERAL DEPRECIATION EXPENSE.............................................................     1,256,464.
FEDERAL SECTION 179 EXPENSE..............................................................       716,355.
```